J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone: (818) 500-3200
Facsimile: (818) 500-3201

JS-6

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Jeremiah V. Allen
Katie Allen
Bill's Crazy Deals, LLC
jeremiahallen@gmail.com
7225 Glenmore Court
Reno, Nevada 89523

Defendants, *in pro se*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No.: CV13-885 GAF (RNBx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT INJUNCTION |
| v. | |
| Bill's Crazy Deals, LLC; Katie Allen, an individual and d/b/a Amazon.com Seller Bill's Crazy Deals; Jeremiah Allen, an individual and d/b/a Amazon.com Seller Bill's Crazy Deals, and Does 1-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendants Bill's Crazy Deals, LLC, Katie Allen, an individual and d/b/a Amazon.com Seller Bill's Crazy Deals, and Jeremiah Allen, an individual and d/b/a Amazon.com Seller Bill's Crazy Deals, (collectively "Defendants"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendants, their successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendants have made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Subject to the Parties' agreement regarding "intentionally," as set forth in paragraph 5 herein, Defendants and their agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with them who receive actual notice of the Injunction are hereby restrained and permanently enjoined from intentionally infringing – directly, contributorily or vicariously – Plaintiff's Works, including but not limited to the following:

      a)      Intentionally copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

      b)      Intentionally enabling, facilitating, permitting, assisting, soliciting,

encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)   Intentionally profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)   Defendants specifically agree and acknowledge that their acts will be deemed "intentionally" committed if they offer and/or sell product that is later determined to be counterfeit or pirated, if that product was purchased or sourced from any online auction site, a third-party drop shipper other than Plaintiff or one of its authorized resellers, or any other online website other than one operated by Plaintiff or one of its authorized resellers.  The burden to prove whether an online vendor is an authorized reseller will rest solely with Defendants.

6)   Each side shall bear its own fees and costs of suit.

7)   Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

8)   This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

9)   The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendants.

10)   The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

11)     The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendants, be reopened should either of the Defendants default under the terms of the Settlement Agreement.

12)     This Court shall retain jurisdiction over Defendants for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED:     November 1, 2013

_____

Hon. Gary A. Feess
United States District Judge

JS-6

# EXHIBIT A
## COPYRIGHT REGISTRATIONS

| REG. NO. | DESCRIPTION | COPYRIGHT CLAIMANT |
|---|---|---|
| PA 1-635-705 | 17 Again | New Line Productions, Inc. ("NLPI") |
| PA 212-225 | A Christmas Story (Two-Disc Special Edition) | M G M/U A Entertainment Company |
| PA 1-791-960 | A Cinderella Story: Once Upon a Song | Warner Bros. Entertainment Inc. ("WBEI") |
| RE 907-074 | A Star Is Born | WBEI |
| RE 020-625 | ADVENTURES OF SUPERMAN: Superman On Earth | DC Comics, Inc ("DCCI") |
| RE 020-628 | ADVENTURES OF SUPERMAN: The Haunted Lighthouse | DCCI |
| RE 020-627 | ADVENTURES OF SUPERMAN: The Case Of The Talkative Dummy | DCCI |
| RE 020-626 | ADVENTURES OF SUPERMAN: Mystery Of The Broken Statues | DCCI |
| RE 020-595 | ADVENTURES OF SUPERMAN: The Monkey Mystery | DCCI |
| RE 020-613 | ADVENTURES OF SUPERMAN: Night Of Terror | DCCI |
| RE 020-630 | ADVENTURES OF SUPERMAN: The Birthday Letter | DCCI |
| RE 020-629 | ADVENTURES OF SUPERMAN: The Mind Machine | DCCI |
| RE 020-616 | ADVENTURES OF SUPERMAN: Rescue | DCCI |
| RE 020-615 | ADVENTURES OF SUPERMAN: The Secret Of Superman | DCCI |
| RE 020-614 | ADVENTURES OF SUPERMAN: No Holds Barred | DCCI |
| RE 020-631 | ADVENTURES OF SUPERMAN: The Deserted Village | DCCI |
| RE 020-617 | ADVENTURES OF SUPERMAN: The Stolen Costume | DCCI |
| RE 020-632 | ADVENTURES OF SUPERMAN: Treasure Of The Incas | DCCI |
| RE 020-621 | ADVENTURES OF SUPERMAN: Double Trouble | DCCI |
| RE 020-624 | ADVENTURES OF SUPERMAN: Mystery In Wax | DCCI |
| RE 020-622 | ADVENTURES OF SUPERMAN: The Runaway Robot | DCCI |
| RE 020-618 | ADVENTURES OF SUPERMAN: Drums OF Death | DCCI |
| RE 020-619 | ADVENTURES OF SUPERMAN: The Evil Three | DCCI |
| RE 020-593 | ADVENTURES OF SUPERMAN: The Riddle Of The Chinese Jade | DCCI |
| RE 020-620 | ADVENTURES OF SUPERMAN: The Human Bomb | DCCI |
| RE 020-596 | ADVENTURES OF SUPERMAN: Czar Of The Underworld | DCCI |
| RE 020-594 | ADVENTURES OF SUPERMAN: Ghost Wolf | DCCI |
| RE 054-476 | ADVENTURES OF SUPERMAN: Crime Wave | DCCI |
| RE 034-080 | ADVENTURES OF SUPERMAN: Five Minutes To Doom | DCCI |
| RE 054-477 | ADVENTURES OF SUPERMAN: The Big Squeeze | DCCI |

| | | |
|---|---|---|
| RE 034-081 | ADVENTURES OF SUPERMAN: The Man Who Could Read Minds | DCCI |
| RE 034-076 | ADVENTURES OF SUPERMAN: Jet Ace | DCCI |
| RE 034-079 | ADVENTURES OF SUPERMAN: Shot In The Dark | DCCI |
| RE 034-078 | ADVENTURES OF SUPERMAN: The Defeat Of Superman | DCCI |
| RE 034-077 | ADVENTURES OF SUPERMAN: Superman In Exile | DCCI |
| RE 034-075 | ADVENTURES OF SUPERMAN: A Ghost For Scotland Yard | DCCI |
| RE 034-074 | ADVENTURES OF SUPERMAN: The Dog Who Knew Superman | DCCI |
| RE 034-073 | ADVENTURES OF SUPERMAN: The Face And The Voice | DCCI |
| RE 034-072 | ADVENTURES OF SUPERMAN: The Man In The Lead Mask | DCCI |
| RE 034-071 | ADVENTURES OF SUPERMAN: Panic In The Sky | DCCI |
| RE 034-070 | ADVENTURES OF SUPERMAN: The Machine That Could Plot Crimes | DCCI |
| RE 143-413 | ADVENTURES OF SUPERMAN: Jungle Devil | DCCI |
| RE 143-416 | ADVENTURES OF SUPERMAN: My Friend Superman | DCCI |
| RE 143-860 | ADVENTURES OF SUPERMAN: The Clown Who Cried | DCCI |
| RE 143-415 | ADVENTURES OF SUPERMAN: The Boy Who Hated Superman | DCCI |
| RE 143-414 | ADVENTURES OF SUPERMAN: Semi-Private Eye | DCCI |
| RE 143-419 | ADVENTURES OF SUPERMAN: Perry White's Scoop | DCCI |
| RE 143-418 | ADVENTURES OF SUPERMAN: Beware The Wrecker | DCCI |
| RE 143-417 | ADVENTURES OF SUPERMAN: The Golden Vulture | DCCI |
| RE 143-420 | ADVENTURES OF SUPERMAN: Jimmy Olsen, Boy Editor | DCCI |
| RE 143-421 | ADVENTURES OF SUPERMAN: Lady In Black | DCCI |
| RE 143-422 | ADVENTURES OF SUPERMAN: Star Of Fate | DCCI |
| RE 143-423 | ADVENTURES OF SUPERMAN: The Whistling Bird | DCCI |
| RE 143-343 | ADVENTURES OF SUPERMAN: Around The World With Superman | DCCI |
| RE 185-232 | ADVENTURES OF SUPERMAN: Through The Time Barrier | DCCI |
| RE 185-231 | ADVENTURES OF SUPERMAN: The Talking Clue | DCCI |
| RE 185-230 | ADVENTURES OF SUPERMAN: The Lucky Cat | DCCI |
| RE 185-229 | ADVENTURES OF SUPERMAN: Superman Week | DCCI |
| RE 185-234 | ADVENTURES OF SUPERMAN: Great Caesar's Ghost | DCCI |
| RE 185-235 | ADVENTURES OF SUPERMAN: Test Of A Warrior | DCCI |
| RE 185-233 | ADVENTURES OF SUPERMAN: Olsen's Millions | DCCI |
| RE 185-237 | ADVENTURES OF SUPERMAN: Clark Kent, Outlaw | DCCI |
| RE 185-236 | ADVENTURES OF SUPERMAN: The Magic Necklace | DCCI |
| RE 185-238 | ADVENTURES OF SUPERMAN: The Bully Of Dry Gulch | DCCI |
| RE 185-240 | ADVENTURES OF SUPERMAN: Flight To The North | DCCI |
| RE 185-239 | ADVENTURES OF SUPERMAN: The Seven Souvenirs | DCCI |
| RE 185-241 | ADVENTURES OF SUPERMAN: King For A Day | DCCI |
| RE 215-399 | ADVENTURES OF SUPERMAN: Joey | DCCI |
| RE 215-400 | ADVENTURES OF SUPERMAN: The Unlucky Number | DCCI |
| RE 215-401 | ADVENTURES OF SUPERMAN: The Big Freeze | DCCI |

| | | |
|---|---|---|
| RE 215-402 | ADVENTURES OF SUPERMAN: Peril By Sea | DCCI |
| RE 215-404 | ADVENTURES OF SUPERMAN: Topsy Turvy | DCCI |
| RE 215-406 | ADVENTURES OF SUPERMAN: Jimmy The Kid | DCCI |
| RE 215-403 | ADVENTURES OF SUPERMAN: The Girl Who Hired Superman | DCCI |
| RE 215-405 | ADVENTURES OF SUPERMAN: The Wedding Of Superman | DCCI |
| RE 215-409 | ADVENTURES OF SUPERMAN: Dagger Island | DCCI |
| RE 215-407 | ADVENTURES OF SUPERMAN: Blackmail | DCCI |
| RE 215-408 | ADVENTURES OF SUPERMAN: The Deadly Rock | DCCI |
| RE 215-410 | ADVENTURES OF SUPERMAN: The Phantom Ring | DCCI |
| RE 215-411 | ADVENTURES OF SUPERMAN: The Jolly Roger | DCCI |
| RE 247-381 | ADVENTURES OF SUPERMAN: Peril In Paris | DCCI |
| RE 247-383 | ADVENTURES OF SUPERMAN: Tin Hero | DCCI |
| RE 247-382 | ADVENTURES OF SUPERMAN: The Town That Wasn't | DCCI |
| RE 247-385 | ADVENTURES OF SUPERMAN: Tomb Of Zaharan | DCCI |
| RE 247-384 | ADVENTURES OF SUPERMAN: The Man Who Made Dreams Come True | DCCI |
| RE 247-387 | ADVENTURES OF SUPERMAN: Disappearing Lois | DCCI |
| RE 247-386 | ADVENTURES OF SUPERMAN: Money To Burn | DCCI |
| RE 247-389 | ADVENTURES OF SUPERMAN: Close Shave | DCCI |
| RE 247-388 | ADVENTURES OF SUPERMAN: The Phony Alibi | DCCI |
| RE 247-391 | ADVENTURES OF SUPERMAN: The Prince Albert Coat | DCCI |
| RE 247-390 | ADVENTURES OF SUPERMAN: The Stolen Elephant | DCCI |
| RE 247-392 | ADVENTURES OF SUPERMAN: Mister Zero | DCCI |
| RE 247-393 | ADVENTURES OF SUPERMAN: Whatever Goes Up | DCCI |
| RE 279-365 | ADVENTURES OF SUPERMAN: The Last Knight | DCCI |
| RE 279-364 | ADVENTURES OF SUPERMAN: The Magic Secret | DCCI |
| RE 279-369 | ADVENTURES OF SUPERMAN: Divide And Conquer | DCCI |
| RE 279-368 | ADVENTURES OF SUPERMAN: The Mysterious Cube | DCCI |
| RE 279-370 | ADVENTURES OF SUPERMAN: The Atomic Captive | DCCI |
| RE 279-371 | ADVENTURES OF SUPERMAN: The Superman Silver Mine | DCCI |
| RE 279-367 | ADVENTURES OF SUPERMAN: The Big Forget | DCCI |
| RE 279-366 | ADVENTURES OF SUPERMAN: The Gentle Monster | DCCI |
| RE 279-372 | ADVENTURES OF SUPERMAN: Superman's Wife | DCCI |
| RE 279-373 | ADVENTURES OF SUPERMAN: Three In One | DCCI |
| RE 279-374 | ADVENTURES OF SUPERMAN: The Brainy Burro | DCCI |
| RE 279-375 | ADVENTURES OF SUPERMAN: The Perils Of Superman | DCCI |
| RE 279-376 | ADVENTURES OF SUPERMAN: All That Glitters | DCCI |
| R 434-248 | All This, and Heaven Too | WBEI |
| PA 1-227-926 | Around the World in 80 Days (Two-Disc Special Edition) | Balloon Productions, LLC ("BPL") |
| PA 694-704 | BABYLON 5: The Gathering | WBEI |
| PA 957-059 | BABYLON 5: In The Beginning/River of Souls | NLPI |
| PA 957-058 | BABYLON 5: Thirdspace | NLPI |

| PA 1-190-437 | BABYLON 5: A Call To Arms | NLPI |
|---|---|---|
| PA 417-162 | BATMAN | Warner Brothers, Inc. ("WBI") |
| PA 569-651 | BATMAN RETURNS | Metro-Goldwyn-Mayer Film Company, Inc. & S L M Entertainment, Ltd. |
| PA 720-192 | BATMAN FOREVER | NLPI |
| PA 859-518 | BATMAN & ROBIN | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WBI") |
| PAu 2-291-615 | Billy Budd | Metropolitan Opera Association, Inc. |
| PA 431-870 | Casablanca | Turner Entertainment Company ("TEC") |
| PA 135-167 | Chariots of Fire (Two-Disc Special Edition) | Enigma Productions, Ltd. |
| PA 1-283-982 | Charlie and the Chocolate Factory (Two-Disc Deluxe Edition) | Theobald Film Productions, LLP. |
| PA 1-653-786 | CHUCK: Pilot | WBEI |
| PA 1-653-784 | CHUCK: Chuck Versus The Helicopter | WBEI |
| PA 1-653-794 | CHUCK: Chuck Versus The Tango | WBEI |
| PA 1-653-792 | CHUCK: Chuck Versus The Sizzling Shrimp | WBEI |
| PA 1-653-782 | CHUCK: Chuck Versus The Wookiee | WBEI |
| PA 1-653-790 | CHUCK: Chuck Versus The Sandworm | WBEI |
| PA 1-653-801 | CHUCK: Chuck Versus The Alma Mater | WBEI |
| PA 1-653-798 | CHUCK: Chuck Versus The Truth | WBEI |
| PA 1-653-789 | CHUCK: Chuck Versus The Imported Hard Salami | WBEI |
| PA 1-653-797 | CHUCK: Chuck Versus The Nemesis | WBEI |
| PA 1-653-788 | CHUCK: Chuck Versus The Crown Vic | WBEI |
| PA 1-653-795 | CHUCK: Chuck Versus The Undercover Lover | WBEI |
| PA 1-653-787 | CHUCK: Chuck Versus The Marlin | WBEI |

| | | |
|---|---|---|
| PA 1-800-456 | CHUCK: Chuck Versus The Anniversary | WBEI |
| PA 1-830-753 | CHUCK: Chuck Versus The Suitcase | WBEI |
| PA 1-830-764 | CHUCK: Chuck Versus The Cubic Z | WBEI |
| PA 1-830-744 | CHUCK: Chuck Versus The Coup d'Etat | WBEI |
| PA 1-830-746 | CHUCK: Chuck Versus The Couch Lock | WBEI |
| PA 1-839-586 | CHUCK: Chuck Versus The Aisle Of Terror | WBEI |
| PA 1-839-561 | CHUCK: Chuck Versus The First Fight | WBEI |
| PA 1-839-582 | CHUCK: Chuck Versus The Fear Of Death | WBEI |
| PA 1-839-584 | CHUCK: Chuck Versus Phase Three | WBEI |
| PA 1-839-592 | CHUCK: Chuck Versus The Leftovers | WBEI |
| PA 1-830-691 | CHUCK: Chuck Versus The Balcony | WBEI |
| PA 1-830-693 | CHUCK: Chuck Versus The Gobbler | WBEI |
| PA 1-830-680 | CHUCK: Chuck Versus The Push Mix | WBEI |
| PA 1-830-740 | CHUCK: Chuck Versus The Seduction Impossible | WBEI |
| PA 1-830-738 | CHUCK: Chuck Versus The Cat Squad | WBEI |
| PA 1-830-695 | CHUCK: Chuck Versus The Masquerade | WBEI |
| PA 1-830-742 | CHUCK: Chuck Versus The First Bank Of Evil | WBEI |
| PA 1-830-704 | CHUCK: Chuck Versus Chuck Versus The A-Team | WBEI |
| PA 1-830-685 | CHUCK: Chuck Versus The Muuurder | WBEI |
| PA 1-839-585 | CHUCK: Chuck Versus The Family Volkoff | WBEI |
| PA 1-830-743 | CHUCK: Chuck Versus The Wedding Planner | WBEI |
| PA 1-830-754 | CHUCK: Chuck Versus Agent X | WBEI |
| PA 1-830-752 | CHUCK: Chuck Versus The Last Details | WBEI |
| PA 1-800-450 | CHUCK: Chuck Versus The Cliffhanger | WBEI |
| PA 1-800-005 | CHUCK: Chuck Versus The Zoom | WBEI |
| PA 1-830-373 | CHUCK: Chuck Versus The Bearded Bandit | WBEI |
| PA 1-830-358 | CHUCK: Chuck Versus The Frosted Tips | WBEI |
| PA 1-830-395 | CHUCK: Chuck Versus The Business Trip | WBEI |
| PA 1-830-379 | CHUCK: Chuck Versus The Hack Off | WBEI |
| PA 1-830-361 | CHUCK: Chuck Versus The Curse | WBEI |
| PA 1-830-364 | CHUCK: Chuck Versus The Santa Suit | WBEI |
| PA 1-830-765 | CHUCK: Chuck Versus The Baby | WBEI |
| PA 1-830-658 | CHUCK: Chuck Versus The Kept Man | WBEI |
| PA 1-830-659 | CHUCK: Chuck Versus Bo | WBEI |
| PA 1-830-385 | CHUCK: Chuck Versus The Bullet Train | WBEI |
| PA 1-830-662 | CHUCK: Chuck Versus Sarah | WBEI |
| PA 1-800-007 | CHUCK: Chuck Versus The Goodbye | WBEI |
| PA 1-204-638 | Clifford's Really Big Movie | Scholastic Entertainment, Inc. ("SEI") |
| PA 196-191 | DALLAS: The Road Back | Lorimar Productions, Inc. ("LPI") |
| PA 196-190 | DALLAS: The Long Goodbye | LPI |
| PA 196-171 | DALLAS: The Letter | LPI |
| PA 196-189 | DALLAS: My Brother's Keeper | LPI |

| | | |
|---|---|---|
| RE 415-438 | DALLAS: The Quality Of Mercy | LPI |
| PA 198-823 | DALLAS: Check And Mate | LPI |
| PA 198-830 | DALLAS: Ray's Trial | LPI |
| PA 237-558 | DALLAS: The Oil Baron's Ball | LPI |
| PA 198-836 | DALLAS: Morning After | LPI |
| PA 198-829 | DALLAS: The Buck Stops Here | LPI |
| PA 205-903 | DALLAS: Barbeque Four | LPI |
| PA 206-739 | DALLAS: Past Imperfect | LPI |
| PA 205-902 | DALLAS: Peter's Principle | LPI |
| PA 206-740 | DALLAS: Offshore Crude | LPI |
| PA 206-737 | DALLAS: Some Do, Some Don't | LPI |
| PA 206-738 | DALLAS: Eye Of The Beholder | LPI |
| PA 218-467 | DALLAS: 12 Mile Limit | LPI |
| PA 206-741 | DALLAS: Where Is Poppa? | LPI |
| PA 214-247 | DALLAS: When The Bough Breaks | LPI |
| PA 214-229 | DALLAS: True Confessions | LPI |
| PA 218-466 | DALLAS: And The Winner Is | LPI |
| PA 214-246 | DALLAS: Fools Rush In | LPI |
| PA 214-255 | DALLAS: The Unexpected | LPI |
| PA 214-231 | DALLAS: Strange Alliance | LPI |
| PA 214-254 | DALLAS: Blow Up | LPI |
| PA 214-253 | DALLAS: Turning Point | LPI |
| PA 214-256 | DALLAS: Love Stories | LPI |
| PA 214-230 | DALLAS: Hush, Hush, Sweet Jessie | LPI |
| PA 218-465 | DALLAS: End Game | LPI |
| PA 307-915 | DALLAS: Return To Camelot: Part 1 | Lorimar-Telepictures Productions, Inc. ("LTPI") |
| PA 307-919 | DALLAS: Pari Per Sue | LTPI |
| PA 307-920 | DALLAS: Once And Future King | LTPI |
| PA 307-818 | DALLAS: Enigma | LTPI |
| PA 314-886 | DALLAS: Trompe L'Oeil | LTPI |
| PA 314-537 | DALLAS: Territorial Imperative | LTPI |
| PA 314-556 | DALLAS: The Second Time Around | LTPI |
| PA 314-542 | DALLAS: Bells Are Ringing | LTPI |
| PA 314-547 | DALLAS: Who's Who At The Oil Baron's Ball? | LTPI |
| PA 314-543 | DALLAS: Proof Positive | LTPI |
| PA 314-548 | DALLAS: Something Old, Something New | LTPI |
| PA 314-536 | DALLAS: Bar-B-Cued | LTPI |
| PA 314-550 | DALLAS: The Fire Next Time | LTPI |
| PA 314-882 | DALLAS: So Shall Ye Reap | LTPI |
| PA 314-871 | DALLAS: Tick, Tock | LTPI |
| PA 317-344 | DALLAS: Night Visitor | LTPI |
| PA 317-401 | DALLAS: High Noon For Calhoun | LTPI |
| PA 317-334 | DALLAS: Olio | LTPI |

| | | |
|---|---|---|
| PA 320-363 | DALLAS: A Death In The Family | LTPI |
| PA 320-288 | DALLAS: Revenge Of The Nerd | LTPI |
| PA 339-390 | DALLAS: The Ten Percent Solution | LTPI |
| PA 339-389 | DALLAS: Some Good, Some Bad | LTPI |
| PA 330-149 | DALLAS: War And Peace | LTPI |
| PA 329-309 | DALLAS: Ruthless People | LTPI |
| PA 339-391 | DALLAS: The Dark At The End Of The Tunnel | LTPI |
| PA 329-318 | DALLAS: Two-Fifty | LTPI |
| PA 329-323 | DALLAS: Fall of The House Of Ewing | LTPI |
| PAu 1-509-846 | Dark Passage (Keepcase) | TEC |
| RE 630-136 | Doctor Zhivago (45th Anniversary Edition) | TEC |
| RE 082-038 | CALAMITY JANE | WBI |
| RE 673-175 | THE GLASS BOTTOM BOAT | TEC & Reame Productions, Inc. ("RPI") |
| RE 151-759 | LOVE ME OR LEAVE ME | M G M/U A Entertainment Company |
| RE 271-218 | THE PAJAMA GAME | WBPI |
| RE 190-049 | YOUNG MAN WITH A HORN | C B S, Inc. (PWH) |
| PA 775-450 | ER: Pilot | WBEI |
| PA 775-451 | ER: Day One | WBEI |
| PA 775-452 | ER: Going Home | WBEI |
| PA 775-454 | ER: Hit And Run | WBEI |
| PA 775-453 | ER: Into That Good Night | WBEI |
| PA 775-455 | ER: Chicago Heat | WBEI |
| PA 775-456 | ER: Another Perfect Day | WBEI |
| PA 775-457 | ER: 9 ½ Hours | WBEI |
| PA 775-458 | ER: ER Confidential | WBEI |
| PA 775-459 | ER: Blizzard | WBEI |
| PA 775-460 | ER: The Gift | WBEI |
| PA 775-461 | ER: Happy New Year | WBEI |
| PA 775-462 | ER: Luck Of The Draw | WBEI |
| PA 775-463 | ER: Long Day's Journey | WBEI |
| PA 775-464 | ER: Feb 5, '95 | WBEI |
| PA 775-465 | ER: Make Of Two Hearts | WBEI |
| PA 775-466 | ER: The Birthday Party | WBEI |
| PA 775-467 | ER: Sleepless In Chicago | WBEI |
| PA 775-468 | ER:  Love's Labor Lost | WBEI |
| PA 775-469 | ER: Full Moon, Saturday Night | WBEI |
| PA 775-470 | ER: House Of Cards | WBEI |
| PA 775-471 | ER: Men Plan, God Laughs | WBEI |
| PA 775-472 | ER: Love Among The Ruins | WBEI |
| PA 775-473 | ER: Motherhood | WBEI |

| | | |
|---|---|---|
| PA 775-474 | ER: Everything Old Is New Again | WBEI |
| PA 824-374 | ER: Welcome Back Carter! | WBEI |
| PA 824-382 | ER: Summer Run | WBEI |
| PA 824-376 | ER: Do One, Teach One, Kill One | WBEI |
| PA 824-381 | ER: What Life? | WBEI |
| PA 824-366 | ER: And Baby Makes Two | WBEI |
| PA 824-365 | ER: Days Like This | WBEI |
| PA 824-375 | ER: Hell And High Water | WBEI |
| PA 824-364 | ER: The Secret Sharer | WBEI |
| PA 824-363 | ER: Home | WBEI |
| PA 824-369 | ER: A Miracle Happens Here | WBEI |
| PA 824-379 | ER: Dead Of Winter | WBEI |
| PA 824-377 | ER: True Lies | WBEI |
| PA 824-378 | ER: It's Not Easy Being Greene | WBEI |
| PA 824-533 | ER: The Right Thing | WBEI |
| PA 824-371 | ER: Baby Shower | WBEI |
| PA 824-372 | ER: The Healers | WBEI |
| PA 824-373 | ER: The Match Game | WBEI |
| PA 824-367 | ER: A Shift In The Night | WBEI |
| PA 824-383 | ER: Fire In The Belly | WBEI |
| PA 824-368 | ER: Fevers Of Unknown Origin | WBEI |
| PA 824-370 | ER: Take These Broken Wings | WBEI |
| PA 824-380 | ER: John Carter, M.D. | WBEI |
| PA 873-096 | ER: Dr. Carter, I Presume | WBEI |
| PA 873-097 | ER: Let The Games Begin | WBEI |
| PA 873-098 | ER: Don't Ask, Don't Tell | WBEI |
| PA 873-099 | ER: Last Call | WBEI |
| PA 873-100 | ER: Ghosts | WBEI |
| PA 873-101 | ER: Fear Of Flying | WBEI |
| PA 873-102 | ER: No Brain, No Gain | WBEI |
| PA 873-103 | ER: Union Station | WBEI |
| PA 873-104 | ER: Ask Me No Questions, I'll Tell You No Lies | WBEI |
| PA 873-105 | ER: Homeless For The Holidays | WBEI |
| PA 873-106 | ER: Night Shift | WBEI |
| PA 873-107 | ER: Post Mortem | WBEI |
| PA 873-108 | ER: Fortune's Fools | WBEI |
| PA 873-109 | ER: Whose Appy Now? | WBEI |
| PA 873-110 | ER: The Long Way Around | WBEI |
| PA 873-111 | ER: Faith | WBEI |
| PA 873-112 | ER: Tribes | WBEI |
| PA 873-113 | ER: You Bet Your Life | WBEI |
| PA 873-114 | ER: Calling Dr. Hathaway | WBEI |
| PA 873-115 | ER: Random Acts | WBEI |
| PA 873-116 | ER: Make A Wish | WBEI |
| PA 873-117 | ER: One More For The Road | WBEI |
| PA 921-074 | ER: Ambush (East Coast Live Version) | WBEI |

| | | |
|---|---|---|
| PA 921-075 | ER: Ambush (West Coast Live Version) | WBEI |
| PA 918-319 | ER: Something New | WBEI |
| PA 918-320 | ER: Friendly Fire | WBEI |
| PA 918-321 | ER: When The Bough Breaks | WBEI |
| PA 918-322 | ER: Good Touch, Bad Touch | WBEI |
| PA 918-323 | ER: Ground Zero | WBEI |
| PA 918-324 | ER: Fathers And Sons | WBEI |
| PA 918-325 | ER: Freak Show | WBEI |
| PA 918-326 | ER: Obstruction Of Justice | WBEI |
| PA 918-327 | ER: Do You See What I See? | WBEI |
| PA 918-328 | ER: Think Warm Thoughts | WBEI |
| PA 918-329 | ER: Sharp Relief | WBEI |
| PA 918-330 | ER: Carter's Choice | WBEI |
| PA 918-331 | ER: Family Practice | WBEI |
| PA 918-332 | ER: Exodus | WBEI |
| PA 918-333 | ER: My Brother's Keeper | WBEI |
| PA 765-341 | ER: A Bloody Mess | WBEI |
| PA 918-335 | ER: Gut Reaction | WBEI |
| PA 918-336 | ER: Shades Of Gray | WBEI |
| PA 918-337 | ER: Of Past Regret And Future Fear | WBEI |
| PA 918-338 | ER: Suffer The Little Children | WBEI |
| PA 765-342 | ER: A Hole In The Heart | WBEI |
| PA 944-646 | ER: Day For Knight | WBEI |
| PA 944-647 | ER: Split Second | WBEI |
| PA 944-648 | ER: They Treat Horses, Don't They | WBEI |
| PA 944-649 | ER: Vanishing Act | WBEI |
| PA 944-650 | ER: Masquerade | WBEI |
| PA 944-651 | ER: Stuck On You | WBEI |
| PA 944-652 | ER: Hazed And Confused | WBEI |
| PA 944-653 | ER: The Good Fight | WBEI |
| PA 944-654 | ER: Good Luck, Ruth Johnson | WBEI |
| PA 944-655 | ER: The Miracle Worker | WBEI |
| PA 944-656 | ER: Nobody Doesn't Like Amanda Lee | WBEI |
| PA 944-657 | ER: Double Blind | WBEI |
| PA 944-658 | ER: Choosing Joi | WBEI |
| PA 944-659 | ER: The Storm Part One | WBEI |
| PA 944-660 | ER: The Storm Part Two | WBEI |
| PA 944-661 | ER: Middle of Nowhere | WBEI |
| PA 944-662 | ER: Sticks And Stones | WBEI |
| PA 944-663 | ER: Point Of Origin | WBEI |
| PA 944-664 | ER: Rites Of Spring | WBEI |
| PA 944-665 | ER: Power | WBEI |
| PA 944-666 | ER: Responsible Parties | WBEI |
| PA 944-667 | ER: Getting To Know You | WBEI |
| PA 992-006 | ER: Leave It To Weaver | WBEI |
| PA 992-007 | ER: Last Rights | WBEI |

| | | |
|---|---|---|
| PA 992-008 | ER: Greene With Envy | WBEI |
| PA 992-009 | ER: Sins Of The Father | WBEI |
| PA 992-010 | ER: Truth & Consequences | WBEI |
| PA 992-011 | ER: The Peace Of Wild Things | WBEI |
| PA 992-012 | ER: Humpty Dumpty | WBEI |
| PA 992-013 | ER: Great Expectations | WBEI |
| PA 992-014 | ER: How The Finch Stole Christmas | WBEI |
| PA 992-015 | ER: Family Matters | WBEI |
| PA 992-016 | ER: The Domino Heart | WBEI |
| PA 992-017 | ER: Abby Road | WBEI |
| PA 992-018 | ER: Be Still My Heart | WBEI |
| PA 992-019 | ER: All In The Family | WBEI |
| PA 992-020 | ER: Be Patient | WBEI |
| PA 992-021 | ER: Under Control | WBEI |
| PA 992-022 | ER: Viable Options | WBEI |
| PA 992-023 | ER: Match Made In Heaven | WBEI |
| PA 992-024 | ER: The Fastest Year | WBEI |
| PA 992-025 | ER: Loose Ends | WBEI |
| PA 992-026 | ER: Such Sweet Sorrow | WBEI |
| PA 992-027 | ER: May Day | WBEI |
| PA 1-078-337 | ER: Homecoming | WBEI |
| PA 1-078-338 | ER: Sand And Water | WBEI |
| PA 1-078-339 | ER: Mars Attacks | WBEI |
| PA 1-078-340 | ER: Benton Backwards | WBEI |
| PA 1-078-341 | ER: Flight Of Fancy | WBEI |
| PA 1-078-342 | ER: The Visit | WBEI |
| PA 1-078-343 | ER: Rescue Me | WBEI |
| PA 1-078-344 | ER: The Dance We Do | WBEI |
| PA 1-078-345 | ER: The Greatest Of Gifts | WBEI |
| PA 1-078-346 | ER: Piece Of Mind | WBEI |
| PA 1-078-347 | ER: Rock, Paper, Scissors | WBEI |
| PA 1-078-348 | ER: Surrender | WBEI |
| PA 1-078-349 | ER: Thy Will Be Done | WBEI |
| PA 1-078-350 | ER: A Walk In The Woods | WBEI |
| PA 1-078-351 | ER: The Crossing | WBEI |
| PA 1-078-352 | ER: Witch Hunt | WBEI |
| PA 1-078-353 | ER: Survival Of The Fittest | WBEI |
| PA 1-078-354 | ER: April Showers | WBEI |
| PA 1-078-355 | ER: Sailing Away | WBEI |
| PA 1-078-356 | ER: Fear of Commitment | WBEI |
| PA 1-078-357 | ER: Where The Heart Is | WBEI |
| PA 1-078-358 | ER: Rampage | WBEI |
| PA 1-110-328 | ER: Four Corners | WBEI |
| PA 1-110-329 | ER: The Longer You Stay | WBEI |
| PA 1-110-330 | ER: Blood, Sugar, Sex, Magic | WBEI |
| PA 1-110-331 | ER: Never Say Never | WBEI |

| | | |
|---|---|---|
| PA 1-110-332 | ER: Start All Over Again | WBEI |
| PA 1-110-333 | ER: Supplies And Demands | WBEI |
| PA 1-110-334 | ER: If I Should Fall From Grace | WBEI |
| PA 1-110-335 | ER: Partly Cloudy, Chance Of Rain | WBEI |
| PA 1-110-336 | ER: Quo Vadis? | WBEI |
| PA 1-110-337 | ER: I'll Be Home For Christmas | WBEI |
| PA 1-110-338 | ER: Beyond Repair | WBEI |
| PA 1-110-339 | ER: A River In Egypt | WBEI |
| PA 1-110-340 | ER: Damage Is Done | WBEI |
| PA 1-110-341 | ER: A Simple Twist Of Fate | WBEI |
| PA 1-110-343 | ER: It's All In Your head | WBEI |
| PA 1-110-344 | ER: Secrets And Lies | WBEI |
| PA 1-110-345 | ER: Bygones | WBEI |
| PA 1-110-346 | ER: Orion In The Sky | WBEI |
| PA 1-110-347 | ER: Brothers And Sisters | WBEI |
| PA 1-110-342 | ER: The Letter | WBEI |
| PA 1-110-348 | ER: On The Beach | WBEI |
| PA 1-110-349 | ER: Lockdown | WBEI |
| PA 1-156-153 | ER: Chaos Theory | WBEI |
| PA 1-156-154 | ER: Dead Again | WBEI |
| PA 1-156-155 | ER: Insurrection | WBEI |
| PA 1-156-156 | ER: Walk Like A Man | WBEI |
| PA 1-156-157 | ER: A Hopeless Wound | WBEI |
| PA 1-156-158 | ER: One Can Only Hope | WBEI |
| PA 1-156-159 | ER: Tell Me Where It Hurts | WBEI |
| PA 1-156-160 | ER: First Snowfall | WBEI |
| PA 1-156-161 | ER: Next Of Kin | WBEI |
| PA 1-156-162 | ER: Hindsight | WBEI |
| PA 1-156-163 | ER: A Little Help From My Friends | WBEI |
| PA 1-156-164 | ER: A Saint In The City | WBEI |
| PA 1-156-165 | ER: No Good Deed Goes Unpunished | WBEI |
| PA 1-156-166 | ER: No Strings Attached | WBEI |
| PA 1-156-167 | ER: A Boy Falling Out Of The Sky | WBEI |
| PA 1-156-168 | ER: A Thousand Cranes | WBEI |
| PA 1-156-169 | ER: The Advocate | WBEI |
| PA 156-170 | ER: Finders Keepers | WBEI |
| PA 1-156-171 | ER: Things Change | WBEI |
| PA 1-156-172 | ER: Foreign Affairs | WBEI |
| PA 1-156-173 | ER: When Night Meets Day | WBEI |
| PA 1-156-174 | ER: Kisangani | WBEI |
| PA 1-652-804 | ER: Now What? | WBEI |
| PA 1-652-802 | ER: The Lost | WBEI |
| PA 1-652-800 | ER: Dear Abby | WBEI |
| PA 1-652-798 | ER: Shifts Happen | WBEI |
| PA 1-652-797 | ER: Out Of Africa | WBEI |
| PA 1-652-792 | ER: The Greater Good | WBEI |

| | | |
|---|---|---|
| PA 1-652-793 | ER: Death And Taxes | WBEI |
| PA 1-652-795 | ER: Freefall | WBEI |
| PA 1-652-791 | ER: Missing | WBEI |
| PA 1-652-787 | ER: Makemba | WBEI |
| PA 1-652-790 | ER: Touch & Go | WBEI |
| PA 1-652-788 | ER: NICU | WBEI |
| PA 1-652-786 | ER: Get Carter | WBEI |
| PA 1-652-785 | ER: Impulse Control | WBEI |
| PA 1-652-870 | ER: Blood Relations | WBEI |
| PA 1-652-810 | ER: Forgive And Forget | WBEI |
| PA 1-652-796 | ER: The Student | WBEI |
| PA 1-652-814 | ER: Where There's Smoke | WBEI |
| PA 1-652-809 | ER: Just A Touch | WBEI |
| PA 1-652-803 | ER: Abby Normal | WBEI |
| PA 1-652-807 | ER: Midnight | WBEI |
| PA 1-652-805 | ER:  Drive | WBEI |
| PA 1-687-364 | ER: One For The Road | WBEI |
| PA 1-687-360 | ER: Damaged | WBEI |
| PA 1-687-370 | ER: Try Carter | WBEI |
| PA 1-687-361 | ER: Fear | WBEI |
| PA 1-687-367 | ER: Intern's Guide To The Galaxy | WBEI |
| PA 1-687-373 | ER: Time Of Death | WBEI |
| PA 1-687-371 | ER: White Guy, Dark Hair | WBEI |
| PA 1-687-375 | ER: Shot In The Dark | WBEI |
| PA 1-687-369 | ER: Twas The Night | WBEI |
| PA 1-687-378 | ER: Skin | WBEI |
| PA 1-694-406 | ER: Only Connect | WBEI |
| PA 1-694-405 | ER: The Providers | WBEI |
| PA 1-687-390 | ER: Middleman | WBEI |
| PA 1-687-365 | ER: Just As I Am | WBEI |
| PA 1-694-407 | ER: Alone In A Crowd | WBEI |
| PA 1-687-269 | ER: Here And There | WBEI |
| PA 1-694-568 | ER: Back In The World | WBEI |
| PA 1-687-271 | ER: Refusal Of Care | WBEI |
| PA 1-687-273 | ER: Ruby Redux | WBEI |
| PA 1-687-267 | ER: You Are Here | WBEI |
| PA 1-694-408 | ER: Carter Est Amoureux | WBEI |
| PA 1-687-263 | ER: The Show Must Go On | WBEI |
| PA 1-692-615 | ER: Canon City | WBEI |
| PA 1-695-384 | ER: Nobody's Baby | WBEI |
| PA 1-692-585 | ER: Man With No Name | WBEI |
| PA 1-694-567 | ER: Blame It On The Rain | WBEI |
| PA 1-692-587 | ER: Wake Up | WBEI |
| PA 1-692-600 | ER: Dream House | WBEI |
| PA 1-692-586 | ER: The Human Shield | WBEI |
| PA 1-692-597 | ER: Two Ships | WBEI |

| | | |
|---|---|---|
| PA 1-692-599 | ER: I Do | WBEI |
| PA 1-688-589 | ER: All About Christmas Eve | WBEI |
| PA 1-695-512 | ER: If Not Now | WBEI |
| PA 1-695-359 | ER: Split Decisions | WBEI |
| PA 1-692-602 | ER: Body & Soul | WBEI |
| PA 1-692-616 | ER: Quintessence Of Dust | WBEI |
| PA 1-692-614 | ER: Out On A Limb | WBEI |
| PA 1-695-382 | ER: Lost In America | WBEI |
| PA 1-695-492 | ER: Strange Bedfellows | WBEI |
| PA 1-695-511 | ER: No Place To Hide | WBEI |
| PA 1-695-495 | ER: There Are No Angels Here | WBEI |
| PA 1-695-486 | ER: The Gallant Hero & The Tragic Victor | WBEI |
| PA 1-695-504 | ER: 21 Guns | WBEI |
| PA 1-688-777 | ER: Bloodline | WBEI |
| PA 1-688-792 | ER: Graduation Day | WBEI |
| PA 1-688-781 | ER: Somebody To Love | WBEI |
| PA 1-688-778 | ER: Parenthood | WBEI |
| PA 1-688-779 | ER: Ames v. Kovac | WBEI |
| PA 1-688-780 | ER: Heart Of The Matter | WBEI |
| PA 1-688-393 | ER: Jigsaw | WBEI |
| PA 1-687-932 | ER: Reason To Believe | WBEI |
| PA 1-705-849 | ER: Scoop And Run | WBEI |
| PA 1-688-793 | ER: Tell Me No Secrets… | WBEI |
| PA 1-688-784 | ER: City Of Mercy | WBEI |
| PA 1-688-886 | ER: Breach Of Trust | WBEI |
| PA 1-688-887 | ER: A House Divided | WBEI |
| PA 1-689-015 | ER: Murmurs Of The Heart | WBEI |
| PA 1-689-013 | ER: Dying Is Easy… | WBEI |
| PA 1-689-016 | ER: Crisis Of Conscience | WBEI |
| PA 1-689-003 | ER: From Here To Paternity | WBEI |
| PA 1-694-409 | ER: Photographs And Memories | WBEI |
| PA 1-688-776 | ER: Family Business | WBEI |
| PA 1-689-010 | ER: Lights Out | WBEI |
| PA 1-689-005 | ER: I Don't | WBEI |
| PA 1-694-410 | ER: Sea Change | WBEI |
| PA 1-689-008 | ER: The Honeymoon Is Over | WBEI |
| PA 1-654-189 | ER: The War Comes Home | WBEI |
| PA 1-654-179 | ER: In A Different Light | WBEI |
| PA 1-654-182 | ER: Officer Down | WBEI |
| PA 1-654-172 | ER: Gravity | WBEI |
| PA 1-654-173 | ER: Under The Influence | WBEI |
| PA 1-654-175 | ER: The Test | WBEI |
| PA 1-654-185 | ER: Blackout | WBEI |
| PA 1-654-187 | ER: Coming Home | WBEI |
| PA 1-652-863 | ER: Skye's The Limit | WBEI |
| PA 1-652-871 | ER: 300 Patients | WBEI |

| PA 1-652-866 | ER: Status Quo | WBEI |
|---|---|---|
| PA 1-652-835 | ER: Believe The Unseen | WBEI |
| PA 1-652-837 | ER: Atonement | WBEI |
| PA 1-652-869 | ER: Owner Of A Broken Heart | WBEI |
| PA 1-652-831 | ER: …As The Day She Was Born | WBEI |
| PA 1-652-845 | ER: Truth Will Out | WBEI |
| PA 1-652-851 | ER: Under Pressure | WBEI |
| PA 1-652-854 | ER: Tandem Repeats | WBEI |
| PA 1-652-860 | ER: The Chicago Way | WBEI |
| PA 1-694-411 | ER: Life After Death | WBEI |
| PA 1-688-857 | ER: Another Thursday At County | WBEI |
| PA 1-688-863 | ER: The Book Of Abby | WBEI |
| PA 1-688-852 | ER: Parental Guidance | WBEI |
| PA 1-688-810 | ER: Haunted | WBEI |
| PA 1-688-807 | ER: Oh, Brother | WBEI |
| PA 1-688-876 | ER: Heal Thyself | WBEI |
| PA 1-688-880 | ER: Age Of Innocence | WBEI |
| PA 1-688-885 | ER: Let It Snow | WBEI |
| PA 1-688-869 | ER: The High Holiday | WBEI |
| PA 1-688-888 | ER: Separation Anxiety | WBEI |
| PA 1-688-802 | ER: Dream Runner | WBEI |
| PA 1-688-800 | ER: Love Is A Battlefield | WBEI |
| PA 1-687-281 | ER: A Long, Strange Trip | WBEI |
| PA 1-688-797 | ER: The Family Man | WBEI |
| PA 1-687-321 | ER: The Beginning Of The End | WBEI |
| PA 1-687-311 | ER: T-Minus-6 | WBEI |
| PA 1-687-331 | ER: What We Do | WBEI |
| PA 1-687-289 | ER: Old Times | WBEI |
| PA 1-687-279 | ER: Shifting Equilibrium | WBEI |
| PA 1-687-326 | ER: I Feel Good | WBEI |
| PA 1-687-332 | ER: And In The End | WBEI |
| PA 1-280-275 | EVERWOOD: The Last Of Summer | WBEI |
| PA 1-280-277 | EVERWOOD: Extra Ordinary | WBEI |
| PA 1-280-278 | EVERWOOD: My Brother's Keeper | WBEI |
| PA 1-280-276 | EVERWOOD: East Meets West | WBEI |
| PA 1-280-279 | EVERWOOD: Daddy's Little Girl | WBEI |
| PA 1-280-274 | EVERWOOD: Blind Faith | WBEI |
| PA 1-280-297 | EVERWOOD: Three Miners From Everwood | WBEI |
| PA 1-280-290 | EVERWOOD: Burden Of Truth | WBEI |
| PA 1-280-294 | EVERWOOD: Just Like In The Movies | WBEI |
| PA 1-280-293 | EVERWOOD: Unhappy Holidays | WBEI |
| PA 1-280-292 | EVERWOOD: Family Dynamics | WBEI |
| PA 1-280-298 | EVERWOOD: Controlling Interest | WBEI |
| PA 1-280-296 | EVERWOOD: Forget Me Not | WBEI |
| PA 1-280-300 | EVERWOOD: No Sure Thing | WBEI |
| PA 1-280-310 | EVERWOOD: The L Word | WBEI |

| PA 1-280-291 | EVERWOOD: Unspoken Truths | WBEI |
|---|---|---|
| PA 1-280-295 | EVERWOOD: Unfinished Business | WBEI |
| PA 1-280-299 | EVERWOOD: Last Looks | WBEI |
| PA 1-280-280 | EVERWOOD: Sick | WBEI |
| PA 1-280-302 | EVERWOOD: Do Or Die | WBEI |
| PA 1-280-303 | EVERWOOD: Your Future Awaits | WBEI |
| PA 1-280-304 | EVERWOOD: The Day Is Done | WBEI |
| PA 468-129 | FAMILY MATTERS: The Mama Who Came to Dinner | LPI |
| PA 468-131 | FAMILY MATTERS: Two-Income Family | LPI |
| PA 468-130 | FAMILY MATTERS: Short Story | LPI |
| PA 468-133 | FAMILY MATTERS: Rachel's First Date | LPI |
| PA 468-138 | FAMILY MATTERS: Straight A's | LPI |
| PA 468-132 | FAMILY MATTERS: Basketball Blues | LPI |
| PA 468-134 | FAMILY MATTERS: Body Damage | LPI |
| PA 468-135 | FAMILY MATTERS: Mr. Badwrench | LPI |
| PA 468-136 | FAMILY MATTERS: Stake-Out | LPI |
| PA 468-409 | FAMILY MATTERS: False Arrest | LPI |
| PA 468-410 | FAMILY MATTERS: The Quilt | LPI |
| PA 468-411 | FAMILY MATTERS: Laura's First Date | LPI |
| PA 468-412 | FAMILY MATTERS: Man's Best Friend | LPI |
| PA 468-139 | FAMILY MATTERS: Baker's Dozens | LPI |
| PA 468-137 | FAMILY MATTERS: The Big Reunion | LPI |
| PA 468-140 | FAMILY MATTERS: The Party | LPI |
| PA 468-140 | FAMILY MATTERS: The Big Fix | LPI |
| PA 468-414 | FAMILY MATTERS: Sitting Pretty | LPI |
| PA 728-002 | FAMILY MATTERS: In a Jam | LPI |
| PA 468-415 | FAMILY MATTERS: The Candidate | LPI |
| PA 468-416 | FAMILY MATTERS: Bowl Me Over | LPI |
| PA 468-417 | FAMILY MATTERS: Rock Video | LPI |
| PA 1-386-699 | FLIGHT OF THE CONCHORDS: Sally | Home Box Office, Inc. ("HBO") |
| PA 1-386-700 | FLIGHT OF THE CONCHORDS: Bret Gives Up the Dream | HBO |
| PA 1-589-421 | FLIGHT OF THE CONCHORDS: Yoko | HBO |
| PA 1-589-432 | FLIGHT OF THE CONCHORDS: Sally Returns | HBO |
| PA 1-589-428 | FLIGHT OF THE CONCHORDS: Bowie | HBO |
| PA 1-589-431 | FLIGHT OF THE CONCHORDS: Drive By | HBO |
| PA 1-589-427 | FLIGHT OF THE CONCHORDS: Girlfriends | HBO |
| PA 1-593-010 | FLIGHT OF THE CONCHORDS: What Goes on Tour? | HBO |
| PA 1-593-006 | FLIGHT OF THE CONCHORDS: New Fans | HBO |
| PA 1-593-007 | FLIGHT OF THE CONCHORDS: The Actor | HBO |
| PA 1-593-004 | FLIGHT OF THE CONCHORDS: The Third Conchord | HBO |
| PA 1-654-774 | FLIGHT OF THE CONCHORDS: A Good Opportunity | HBO |
| PA 1-654-481 | FLIGHT OF THE CONCHORDS: The New Cup | HBO |
| PA 1-654-768 | FLIGHT OF THE CONCHORDS: The Tough Brets | HBO |

| PA 1-654-768 | FLIGHT OF THE CONCHORDS: Murray Takes it to the Next Level | HBO |
|---|---|---|
| PA 1-654-765 | FLIGHT OF THE CONCHORDS: Unnatural Love | HBO |
| PA 1-687-457 | FLIGHT OF THE CONCHORDS: Love is a Weapon of Choice | HBO |
| PA 1-664-121 | FLIGHT OF THE CONCHORDS: Prime Minister | HBO |
| PA 1-593-010 | FLIGHT OF THE CONCHORDS: New Zealand Town | HBO |
| PA 1-664-128 | FLIGHT OF THE CONCHORDS: Wingmen | HBO |
| PA 1-664-120 | FLIGHT OF THE CONCHORDS: Evicted | HBO |
| PA 760-268 | Free Willy 2: The Adventure Home (Snap Case Packaging) | Warner Brothers Productions, Ltd. ("WBPL"), Monarchy Enterprises, BV, & Regency Entertainment (USA), Inc. |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | WBEI |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |

| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
|---|---|---|
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |

| | | |
|---|---|---|
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |

| | | |
|---|---|---|
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |

| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
|---|---|---|
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |

| | | |
|---|---|---|
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 1-704-792 | FRINGE: Pilot | WBEI |
| PA 1-704-723 | FRINGE: The Same Old Story | WBEI |
| PA 1-704-735 | FRINGE: The Ghost Network | WBEI |
| PA 1-704-731 | FRINGE: The Arrival | WBEI |
| PA 1-704-789 | FRINGE: Power Hungry | WBEI |
| PA 1-704-718 | FRINGE: The Cure | WBEI |
| PA 1-704-720 | FRINGE: In Which We Meet Mr. Jones | WBEI |
| PA 1-704-716 | FRINGE: The Equation | WBEI |
| PA 1-704-712 | FRINGE: The DreamScape | WBEI |
| PA 1-704-709 | FRINGE: Safe | WBEI |
| PA 1-704-727 | FRINGE: Bound | WBEI |
| PA 1-704-705 | FRINGE: The No-Brainer | WBEI |
| PA 1-704-739 | FRINGE: The Transformation | WBEI |
| PA 1-704-698 | FRINGE: Ability | WBEI |
| PA 1-704-703 | FRINGE: Inner Child | WBEI |
| PA 1-704-688 | FRINGE: Unleashed | WBEI |
| PA 1-704-695 | FRINGE: Bad Dreams | WBEI |
| PA 1-704-686 | FRINGE: Midnight | WBEI |
| PA 1-705-943 | FRINGE: The Road Not Taken | WBEI |
| PA 1-704-691 | FRINGE: There's More Than One Of Everything | WBEI |
| PA 1-799-978 | FRINGE: Olivia | WBEI |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |

| | | |
|---|---|---|
| PA 1-800-066 | FRINGE: The Abducted | WBEI |
| PA 1-799-984 | FRINGE: Entrada | WBEI |
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |
| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |
| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
| PA 735-735 | Full House: Nerd for a Day | WBEI |
| PA 684-828 | Full House: Granny Tanny | WBEI |
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |
| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |

| | | |
|---|---|---|
| | | TEC, Candace Silvers-Lee ("CSL"), Catherine Silvers-Burnett ("CSB"), Laury Silvers ("LS"), Nancy Silvers ("NS"), and Tracy Silvers ("TS") |
| PA 594-722 | GILLIGAN'S ISLAND: Two On A Raft | |
| PA 594-840 | GILLIGAN'S ISLAND: Home Sweet Hut | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-839 | GILLIGAN'S ISLAND: Voodoo Something To Me | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-838 | GILLIGAN'S ISLAND: Goodnight Sweet Skipper | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-721 | GILLIGAN'S ISLAND: Wrong Way Feldman | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-306 | GILLIGAN'S ISLAND: President Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-304 | GILLIGAN'S ISLAND: The Sound Of Quacking | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-308 | GILLIGAN'S ISLAND: Goodbye Island | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-723 | GILLIGAN'S ISLAND: The Big Gold Strike | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-724 | GILLIGAN'S ISLAND: Waiting For Watubi | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-725 | GILLIGAN'S ISLAND: Angel On The Island | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-307 | GILLIGAN'S ISLAND: Birds Gotta Fly, Fish Gotta Talk | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-302 | GILLIGAN'S ISLAND: Three Million Dollars More Or Less | TEC, CSL, CSB, LS, NS AND TS |

| PA 594-726 | GILLIGAN'S ISLAND: Water, Water Everywhere | TEC, CSL, CSB, LS, NS AND TS |
|---|---|---|
| PA 594-727 | GILLIGAN'S ISLAND: So Sorry, My Island Now | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-719 | GILLIGAN'S ISLAND: Plant You Now, Dig You Later | TEC, CSL, CSB, LS, NS AND TS |
| PA 595-592 | GILLIGAN'S ISLAND: Little Island, Big Gun | TEC, CSL, CSB, LS, NS AND TS |
| PA 595-594 | GILLIGAN'S ISLAND: X Marks The Spot | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-728 | GILLIGAN'S ISLAND: Gilligan Meets Jungle Boy | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-729 | GILLIGAN'S ISLAND: St. Gilligan And The Dragon | TEC, CSL, CSB, LS, NS AND TS |
| PA 595-593 | GILLIGAN'S ISLAND: Big Man On A Little Stick | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-301 | GILLIGAN'S ISLAND: Diamonds Are An Ape's Best Friend | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-732 | GILLIGAN'S ISLAND: How To Be A Hero | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-897 | GILLIGAN'S ISLAND: The Return Of Wrongway Feldman | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-896 | GILLIGAN'S ISLAND: The Matchmaker | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-898 | GILLIGAN'S ISLAND: Music Hath Charms | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-731 | GILLIGAN'S ISLAND: New Neighbor Sam | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-305 | GILLIGAN'S ISLAND: They're Off And Running | TEC, CSL, CSB, LS, NS AND TS |

| | | |
|---|---|---|
| PA 594-730 | GILLIGAN'S ISLAND: Three To Get Ready | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-895 | GILLIGAN'S ISLAND: Forget Me Not | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-837 | GILLIGAN'S ISLAND: Diogenes, Please Go Home | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-835 | GILLIGAN'S ISLAND: Physical Fatness | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-893 | GILLIGAN'S ISLAND: It's Magic | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-836 | GILLIGAN'S ISLAND: Goodbye Old Paint | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-894 | GILLIGAN'S ISLAND: My Fair Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| PA 594-303 | GILLIGAN'S ISLAND: A Nose By Any Other Name | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-617 | GILLIGAN'S ISLAND: Gilligan's Mother In Law | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-620 | GILLIGAN'S ISLAND: Beauty Is As Beauty Does | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-626 | GILLIGAN'S ISLAND: The Little Dictator | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-619 | GILLIGAN'S ISLAND: Smile, You're On Mars Camera | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-618 | GILLIGAN'S ISLAND: The Sweepstakes | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-622 | GILLIGAN'S ISLAND: Quick Before It Sinks | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-623 | GILLIGAN'S ISLAND: Castaways Pictures Presents | TEC, CSL, CSB, LS, NS AND TS |

| | | |
|---|---|---|
| RE 624-625 | GILLIGAN'S ISLAND: Agonized Labor | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-624 | GILLIGAN'S ISLAND: Nyet, Nyet, Not Yet | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-627 | GILLIGAN'S ISLAND: Hi Fi Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-628 | GILLIGAN'S ISLAND: The Chain Of Command | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-632 | GILLIGAN'S ISLAND: Don't Bug The Mosquitoes | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-631 | GILLIGAN'S ISLAND: Gilligan Gets Bugged | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-630 | GILLIGAN'S ISLAND: Mine Hero | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-629 | GILLIGAN'S ISLAND: Erika Tiffany Smith To The Rescue | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-633 | GILLIGAN'S ISLAND: Not Guilty | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-634 | GILLIGAN'S ISLAND: You've Been Disconnected | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-635 | GILLIGAN'S ISLAND: The Postman Cometh | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-636 | GILLIGAN'S ISLAND: Seer Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-637 | GILLIGAN'S ISLAND: Love Me, Love My Skipper | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-638 | GILLIGAN'S ISLAND: Gilligan's Living Doll | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-639 | GILLIGAN'S ISLAND: Forward March | TEC, CSL, CSB, LS, NS AND TS |

| | | |
|---|---|---|
| RE 624-640 | GILLIGAN'S ISLAND: Ship Ahoax | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-647 | GILLIGAN'S ISLAND: Feed The Kitty | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-643 | GILLIGAN'S ISLAND: Operation: Steam Heat | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-644 | GILLIGAN'S ISLAND: Will The Real Mr. Howell Please Stand Up? | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-648 | GILLIGAN'S ISLAND: Ghost-A-Go-Go | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-649 | GILLIGAN'S ISLAND: Allergy Time | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-645 | GILLIGAN'S ISLAND: V For Vitamins | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-646 | GILLIGAN'S ISLAND: Mr. And Mrs. ??? | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-651 | GILLIGAN'S ISLAND: Meet The Meteor | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-692 | GILLIGAN'S ISLAND: Up At Bat | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-703 | GILLIGAN'S ISLAND: Gilligan vs. Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-702 | GILLIGAN'S ISLAND: Pass The Vegetables, Please | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-701 | GILLIGAN'S ISLAND: The Producer | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-700 | GILLIGAN'S ISLAND: Voodoo | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-699 | GILLIGAN'S ISLAND: Where There's A Will | TEC, CSL, CSB, LS, NS AND TS |

| | | |
|---|---|---|
| RE 658-698 | GILLIGAN'S ISLAND: Man With A Net | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-697 | GILLIGAN'S ISLAND: Hair Today, Gone Tomorrow | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-696 | GILLIGAN'S ISLAND: Ring Around Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-695 | GILLIGAN'S ISLAND: Topsy-Turvy | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-694 | GILLIGAN'S ISLAND: The Invasion | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-693 | GILLIGAN'S ISLAND: The Kidnapper | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-688 | GILLIGAN'S ISLAND: And Then There Were None | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-691 | GILLIGAN'S ISLAND: All About Eva | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-690 | GILLIGAN'S ISLAND: Gilligan Goes Gung-Ho | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-689 | GILLIGAN'S ISLAND: Take A Dare | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-687 | GILLIGAN'S ISLAND: Court-Martial | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-704 | GILLIGAN'S ISLAND: The Hunter | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-705 | GILLIGAN'S ISLAND: Lovey's Secret Admirer | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-706 | GILLIGAN'S ISLAND: Our Vines Have Tender Apes | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-580 | GILLIGAN'S ISLAND: Gilligan's Personal Magnetism | TEC, CSL, CSB, LS, NS AND TS |

| | | |
|---|---|---|
| RE 658-707 | GILLIGAN'S ISLAND: Splashdown | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-581 | GILLIGAN'S ISLAND: High Man On The Totem Pole | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-582 | GILLIGAN'S ISLAND: The Second Ginger Grant | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-708 | GILLIGAN'S ISLAND: The Secret Of Gilligan's Island | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-583 | GILLIGAN'S ISLAND: Slave Girl | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-585 | GILLIGAN'S ISLAND: It's A Bird, It's A Plane | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-586 | GILLIGAN'S ISLAND: The Pigeon | TEC, CSL, CSB, LS, NS AND TS |
| RE 701-584 | GILLIGAN'S ISLAND: Bang! Bang! Bang! | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-709 | GILLIGAN'S ISLAND: Gilligan, The Goddess | TEC, CSL, CSB, LS, NS AND TS |
| PA 1-079-288 | GILMORE GIRLS: Pilot | WBEI |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | WBEI |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | WBEI |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | WBEI |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | WBEI |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | WBEI |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | WBEI |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | WBEI |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | WBEI |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | WBEI |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | WBEI |
| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | WBEI |
| PA 1-079-297 | GILMORE GIRLS: Love And War and Snow | WBEI |
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | WBEI |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | WBEI |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | WBEI |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | WBEI |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | WBEI |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | WBEI |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | WBEI |

| | | |
|---|---|---|
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | WBEI |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | WBEI |
| PA 1-150-635 | GILMORE GIRLS: Haunted Leg | WBEI |
| PA 1-150-636 | GILMORE GIRLS: Application Anxiety | WBEI |
| PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | WBEI |
| PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | WBEI |
| PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | WBEI |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | WBEI |
| PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | WBEI |
| PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | WBEI |
| PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | WBEI |
| PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | WBEI |
| PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | WBEI |
| PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | WBEI |
| PA 1-150-647 | GILMORE GIRLS: Swan Song | WBEI |
| PA 1-150-648 | GILMORE GIRLS: Face Off | WBEI |
| PA 1-150-649 | GILMORE GIRLS: The Big One | WBEI |
| PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | WBEI |
| PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | WBEI |
| PA 1-150-652 | GILMORE GIRLS: Keg! Max! | WBEI |
| PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | WBEI |
| PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | WBEI |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | WBEI |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |

| | | |
|---|---|---|
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
| PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |

| | | |
|---|---|---|
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |
| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| R 399-224 | Gone with the Wind | WBEI |
| PA 1-659-463 | GOSSIP GIRL: Pilot | WBEI |
| PA 1-659-428 | GOSSIP GIRL: The Wild Brunch | WBEI |
| PA 1-659-525 | GOSSIP GIRL: Poison Ivy | WBEI |
| PA 1-659-439 | GOSSIP GIRL: Bad News Blair | WBEI |
| PA 1-659-464 | GOSSIP GIRL: Dare Devil | WBEI |
| PA 1-659-531 | GOSSIP GIRL: The Handmaiden's Tale | WBEI |
| PA 1-659-443 | GOSSIP GIRL: Victor/Victrola | WBEI |
| PA 1-659-536 | GOSSIP GIRL: Seventeen Candles | WBEI |
| PA 1-659-539 | GOSSIP GIRL: Blair Waldorf Must Pie! | WBEI |
| PA 1-659-437 | GOSSIP GIRL: Hi, Society | WBEI |
| PA 1-659-529 | GOSSIP GIRL: Roman Holiday | WBEI |
| PA 1-659-454 | GOSSIP GIRL: School Lies | WBEI |
| PA 1-659-467 | GOSSIP GIRL: A Thin Line Between Chuck and Nate | WBEI |
| PA 1-659-528 | GOSSIP GIRL: The Blair Bitch Project | WBEI |
| PA 1-659-549 | GOSSIP GIRL: Desperately Seeking Serena | WBEI |
| PA 1-659-449 | GOSSIP GIRL: All About My Brother | WBEI |
| PA 1-659-460 | GOSSIP GIRL: Woman on the Verge | WBEI |
| PA 1-694-577 | GOSSIP GIRL: Much 'I Do' About Nothing | WBEI |
| PA 1-686-580 | GOSSIP GIRL: Summer, Kind Of Wonderful | WBEI |
| PA 1-693-184 | GOSSIP GIRL: The Dark Night | WBEI |
| PA 1-686-586 | GOSSIP GIRL: The Ex-Files | WBEI |
| PA 1-686-581 | GOSSIP GIRL: The Serena Also Rises | WBEI |
| PA 1-686-663 | GOSSIP GIRL: New Haven Can Wait | WBEI |
| PA 1-686-600 | GOSSIP GIRL: Chuck In Real Life | WBEI |
| PA 1-686-595 | GOSSIP GIRL: Pret-A-Poor-J | WBEI |

| PA 1686-605 | GOSSIP GIRL: There Might Be Blood | WBEI |
|---|---|---|
| PA 1-686-602 | GOSSIP GIRL: Bonfire Of The Vanity | WBEI |
| PA 1-686-653 | GOSSIP GIRL: The Magnificent Archibalds | WBEI |
| PA 1-686-668 | GOSSIP GIRL: It's A Wonderful Life | WBEI |
| PA 1-686-676 | GOSSIP GIRL: O Brother, Where Bart Thou? | WBEI |
| PA 1-686-674 | GOSSIP GIRL: In The Realm Of The Basses | WBEI |
| PA 1-686-672 | GOSSIP GIRL: Gone With The Will | WBEI |
| PA 1-686-634 | GOSSIP GIRL: You've Got Yale! | WBEI |
| PA 1-686-678 | GOSSIP GIRL: Carrnal Knowledge | WBEI |
| PA 1-686-665 | GOSSIP GIRL: The Age Of Dissonance | WBEI |
| PA 1-686-638 | GOSSIP GIRL: The Grandfather | WBEI |
| PA 1-686-592 | GOSSIP GIRL: Remains Of The J | WBEI |
| PA 1-686-584 | GOSSIP GIRL: Seder Anything | WBEI |
| PA 1-686-582 | GOSSIP GIRL: Southern Gentlemen Prefer Blondes | WBEI |
| PA 1-686-644 | GOSSIP GIRL: The Wrath Of Con | WBEI |
| PA 1-686-641 | GOSSIP GIRL: Valley Girls | WBEI |
| PA 1-686-607 | GOSSIP GIRL: The Goodbye Gossip Girl | WBEI |
| PA 1-798-625 | GOSSIP GIRL: Reversals Of Fortune | WBEI |
| PA 1-798-628 | GOSSIP GIRL: The Freshman | WBEI |
| PA 1-798-672 | GOSSIP GIRL: The Lost Boy | WBEI |
| PA 1-798-767 | GOSSIP GIRL: Dan De Fleurette | WBEI |
| PA 1-798-702 | GOSSIP GIRL: Rufus Getting Married | WBEI |
| PA 1-798-763 | GOSSIP GIRL: Enough About Eve | WBEI |
| PA 1-798-760 | GOSSIP GIRL: How To Succeed In Bassness | WBEI |
| PA 1-798-766 | GOSSIP GIRL: The Grandfather Part II | WBEI |
| PA 1-798-697 | GOSSIP GIRL: They Shoot Humphreys, Don't They | WBEI |
| PA 1-798-636 | GOSSIP GIRL: The Last Days Of Disco Stick! | WBEI |
| PA 1-804-177 | GOSSIP GIRL: The Treasure Of Serena Madre | WBEI |
| PA 1-798-630 | GOSSIP GIRL: The Debarted | WBEI |
| PA 1-798-626 | GOSSIP GIRL: The Hurt Locket | WBEI |
| PA 1-798-615 | GOSSIP GIRL: The Lady Vanished | WBEI |
| PA 1-798-641 | GOSSIP GIRL: The Sixteen Year Old Virgin | WBEI |
| PA 1-798-614 | GOSSIP GIRL: The Empire Strikes Jack | WBEI |
| PA 1-798-632 | GOSSIP GIRL: Inglorious Bassterds | WBEI |
| PA 1-798-773 | GOSSIP GIRL: The Unblairable Lightness Of Being | WBEI |
| PA 1-798-768 | GOSSIP GIRL: Dr. Estrangeloved | WBEI |
| PA 1-798-652 | GOSSIP GIRL: It's A Dad, Dad, Dad, Dad World | WBEI |
| PA 1-798-657 | GOSSIP GIRL: Ex-Husbands And Wives | WBEI |
| PA 1-798-765 | GOSSIP GIRL: Last Tango, Then Paris | WBEI |
| PA 1-805-600 | GOSSIP GIRL: Yes, Then Zero | WBEI |
| PA 1-842-654 | GOSSIP GIRL: Beauty And The Feast | WBEI |
| PA 1-842-729 | GOSSIP GIRL: Jewel Of Denial | WBEI |
| PA 1-842-682 | GOSSIP GIRL: Memories Of An Invisible Dan | WBEI |
| PA 1-842-723 | GOSSIP GIRL: The Fasting And The Furious | WBEI |
| PA 1-842-719 | GOSSIP GIRL: I Am Number Nine | WBEI |
| PA 1-842-667 | GOSSIP GIRL: The Big Sleep No More | WBEI |

| PA 1-842-775 | GOSSIP GIRL: All The Pretty Sources | WBEI |
|---|---|---|
| PA 1-842-653 | GOSSIP GIRL: Rhodes To Perdition | WBEI |
| PA 1-842-652 | GOSSIP GIRL: Riding In Town Cars With Boys | WBEI |
| PA 1-842-777 | GOSSIP GIRL: The End Of The Affair | WBEI |
| PA 1-842-650 | GOSSIP GIRL: Father And The Bride | WBEI |
| PA 1-842-770 | GOSSIP GIRL: G.G. | WBEI |
| PA 1-842-747 | GOSSIP GIRL: The Backup Dan | WBEI |
| PA 1-842-732 | GOSSIP GIRL: Crazy, Cupid, Love | WBEI |
| PA 1-842-660 | GOSSIP GIRL: Cross Rhodes | WBEI |
| PA 1-840-387 | GOSSIP GIRL: The Princess Dowry | WBEI |
| PA 1-840-387 | GOSSIP GIRL: Con-Heir | WBEI |
| PA 1-840-373 | GOSSIP GIRL: It Girl, Interrupted | WBEI |
| PA 1-840-368 | GOSSIP GIRL: Salon Of The Dead | WBEI |
| PA 1-840-378 | GOSSIP GIRL: Despicable B | WBEI |
| PA 1-840-385 | GOSSIP GIRL: Raiders Of The Lost Art | WBEI |
| PA 1-840-367 | GOSSIP GIRL: The Fugitives | WBEI |
| PA 1-805-638 | GOSSIP GIRL: The Return Of The Ring | WBEI |
| PA 1-792-995 | Green Lantern: Emerald Knights | Warner Bros. Animation Inc. ("WBAI") |
| PA 214-201 | Gremlins | NLPI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-603-574 | HAROLD AND KUMAR ESCAPE FROM GUANTANAMO BAY | NLPI |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-749-406 | Hereafter | WBEI |
| PA 1-627-628 | IMAX: Under the Sea | WBEI |
| PA 504-207 | In This Our Life [DVD] | TEC |

| | | |
|---|---|---|
| PA 1-715-030;<br>PA 1-397-032 | Inception | WBEI;<br>Legendary<br>Pictures<br>Funding, LLC<br>("LPFL") |
| PA 850-906 | SENSE & SENSIBILITY | British<br>Broadcasting<br>Corporation<br>("BBC") |
| PA 705-580 | PERSUASION | BBC |
| PA 984-241 | MANSFIELD PARK | Miramax Hal<br>Films, Ltd. |
| 1940:<br>R413684;<br>1980:<br>PA850913 | PRIDE & PREJUDICE | 1940: TEC;<br>1980: BBC |
| PA 586-501 | Johnny Belinda | TEC |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins | WBEI |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins: Part II | WBEI |
| PA 1-117-260 | JUSTICE LEAGUE: Secret Origins: Part III | WBEI |
| PA 1-117-258 | JUSTICE LEAGUE: In Blackest Night | WBEI |
| PA 1-119-624 | JUSTICE LEAGUE: In Blackest Night: Part II | WBEI |
| PA 1-117-266 | JUSTICE LEAGUE: The Enemy Below | WBEI |
| PA 1-117-257 | JUSTICE LEAGUE: The Enemy Below: Part II | WBEI |
| PA 1-117-267 | JUSTICE LEAGUE: Paradise Lost | WBEI |
| PA 1-119-626 | JUSTICE LEAGUE: Paradise Lost: Part II | WBEI |
| PA 1-119-628 | JUSTICE LEAGUE: War World | WBEI |
| PA 1-119-629 | JUSTICE LEAGUE: War World: Part II | WBEI |
| PA 1-119-623 | JUSTICE LEAGUE: The Brave and the Bold | WBEI |
| PA 1-117-265 | JUSTICE LEAGUE: The Brave and the Bold: Part II | WBEI |
| PA 1-117-263 | JUSTICE LEAGUE:  Fury | WBEI |
| PA 1-119-620 | JUSTICE LEAGUE:  Fury: Part II | WBEI |
| PA 1-117-256 | JUSTICE LEAGUE: Legends | WBEI |
| PA 1-119-622 | JUSTICE LEAGUE: Legends: Part II | WBEI |
| PA 1-117-264 | JUSTICE LEAGUE: Injustice for All | WBEI |
| PA 1-117-259 | JUSTICE LEAGUE: Injustice for All: Part II | WBEI |
| PA 1-119-619 | JUSTICE LEAGUE: A Knight of Shadows | WBEI |
| PA 1-117-255 | JUSTICE LEAGUE: A Knight of Shadows: Part II | WBEI |
| PA 1-119-627 | JUSTICE LEAGUE: Metamorphosis | WBEI |
| PA 1-117-262 | JUSTICE LEAGUE: Metamorphosis: Part II | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time: Part II | WBEI |
| PA 1-117-261 | JUSTICE LEAGUE: The Savage Time: Part III | WBEI |
| RE 824-263 | KUNG FU: Pilot | WBI |
| RE 824-199 | KUNG FU: King Of The Mountain | WBI |
| RE 824-200 | KUNG FU: Dark Angel | WBI |

| RE 842-939 | KUNG FU: Blood Brother | WBI |
|---|---|---|
| RE 842-936 | KUNG FU: An Eye For An Eye | WBI |
| RE 854-984 | KUNG FU: The Tide | WBI |
| RE 842-941 | KUNG FU: The Soul Is The Warrior | WBI |
| RE 842-945 | KUNG FU: Nine Lives | WBI |
| RE 842-938 | KUNG FU: Sun And Cloud Shadow | WBI |
| RE 842-940 | KUNG FU: The Praying Mantis Kills | WBI |
| RE 842-948 | KUNG FU: Alethea | WBI |
| RE 842-937 | KUNG FU: Chains | WBI |
| RE 842-943 | KUNG FU: Superstition | WBI |
| RE 842-942 | KUNG FU: The Stone | WBI |
| RE 842-944 | KUNG FU: The Third Man | WBI |
| RE 842-946 | KUNG FU: The Ancient Warrior | WBI |
| RE 842-994 | KUNG FU: The Well | WBI |
| RE 842-993 | KUNG FU: The Assassin | WBI |
| RE 842-989 | KUNG FU: The Chalice | WBI |
| RE 842-992 | KUNG FU: The Brujo | WBI |
| RE 842-990 | KUNG FU: The Squawman | WBI |
| RE 842-991 | KUNG FU: The Spirit-Helper | WBI |
| RE 842-997 | KUNG FU: The Tong | WBI |
| RE 842-998 | KUNG FU: The Soldier | WBI |
| RE 842-999 | KUNG FU: The Salamander | WBI |
| RE 842-996 | KUNG FU: The Hoots | WBI |
| RE 842-995 | KUNG FU: The Elixir | WBI |
| RE 855-281 | KUNG FU: The Gunman | WBI |
| RE 855-929 | KUNG FU: A Dream Within A Dream | WBI |
| RE 855-930 | KUNG FU: The Way Of Violence Has No Mind | WBI |
| RE 855-280 | KUNG FU: In Uncertain Bondage | WBI |
| RE 855-279 | KUNG FU: Night Of The Owls, Day Of The Doves | WBI |
| RE 855-931 | KUNG FU: Crossties | WBI |
| RE 855-932 | KUNG FU: The Passion Of Chen Yi | WBI |
| RE 855-933 | KUNG FU: Arrogant Dragon | WBI |
| RE 855-934 | KUNG FU: The Nature Of Evil | WBI |
| RE 855-935 | KUNG FU: The Cenotaph: Part I | WBI |
| RE 855-936 | KUNG FU: The Cenotaph: Part II | WBI |
| RE 854-982 | KUNG FU: Blood Of The Dragon | WBI |
| RE 854-983 | KUNG FU: A Small Beheading | WBI |
| RE 854-984 | KUNG FU: This Valley Of Terror | WBI |
| RE 854-985 | KUNG FU: The Predators | WBI |
| RE 854-986 | KUNG FU: My Brother, My Executioner | WBI |
| RE 854-987 | KUNG FU: Cry Of The Night Beast | WBI |
| RE 854-988 | KUNG FU: The Devil's Champion | WBI |
| RE 854-989 | KUNG FU: The Garments Of Rage | WBI |
| RE 854-990 | KUNG FU: Besieged: Death On Cold Mountain | WBI |
| RE 854-991 | KUNG FU: Besieged: Cannon At The Gates | WBI |
| RE 854-992 | KUNG FU: The Demon God | WBI |

| | | |
|---|---|---|
| RE 854-993 | KUNG FU: The Vanishing Image | WBI |
| RE 855-242 | KUNG FU: A Lamb To The Slaughter | WBI |
| RE 883-020 | KUNG FU: The Forbidden Kingdom | WBI |
| RE 883-019 | KUNG FU: One Step To Darkness | WBI |
| RE 829-716 | KUNG FU: Battle Hymn | WBI |
| RE 883-018 | KUNG FU: Barbary House | WBI |
| RE 883-017 | KUNG FU: Flight To Orion | WBI |
| RE 883-016 | KUNG FU: The Brothers Caine | WBI |
| RE 883-012 | KUNG FU: Full Circle | WBI |
| RE 883-015 | KUNG FU: The Thief Of Chendo | WBI |
| RE 883-014 | KUNG FU: Ambush | WBI |
| RE 883-013 | KUNG FU: The Last Raid | WBI |
| PA 1-709-859 | Life as We Know It | WV Films IV LLC. |
| PA 1-685-102 | MOONLIGHT: No Such Thing As Vampires | WBEI |
| PA 1-685-103 | MOONLIGHT: Out Of The Past | WBEI |
| PA 1-685-107 | MOONLIGHT: Doctor Feel Good | WBEI |
| PA 1-685-097 | MOONLIGHT: Fever | WBEI |
| PA 1-685-096 | MOONLIGHT: Arrested Development | WBEI |
| PA 1-685-133 | MOONLIGHT: B.C. | WBEI |
| PA 1-685-113 | MOONLIGHT: The Ringer | WBEI |
| PA 1-685-127 | MOONLIGHT: 12:04 AM | WBEI |
| PA 1-685-117 | MOONLIGHT: Fleur De Lis | WBEI |
| PA 1-685-100 | MOONLIGHT: Sleeping Beauty | WBEI |
| PA 1-685-109 | MOONLIGHT: Love Lasts Forever | WBEI |
| PA 1-685-131 | MOONLIGHT: The Mortal Cure | WBEI |
| PA 1-685-111 | MOONLIGHT: Fated To Pretend | WBEI |
| PA 1-685-120 | MOONLIGHT: Click | WBEI |
| PA 1-685-098 | MOONLIGHT: What's Left Behind | WBEI |
| PA 1-685-101 | MOONLIGHT: Sonata | WBEI |
| PA 542-071 | MY NAME IS BILL W | WBI |
| PA 233-778 | NIGHT COURT: The Nun | WBI |
| PA 233-777 | NIGHT COURT: Daddy For The Defense | WBI |
| PA 241-055 | NIGHT COURT: Billie And The Cat | WBI |
| PA 241-053 | NIGHT COURT: Pick A Number | WBI |
| PA 248-713 | NIGHT COURT: The Computer Kid | WBI |
| PA 241-056 | NIGHT COURT: Bull Gets A Kid | WBI |
| PA 241-062 | NIGHT COURT: Harry On Trial | WBI |
| PA 241-054 | NIGHT COURT: Harry And The Madam | WBI |
| PA 242-596 | NIGHT COURT: Inside Harry Stone | WBI |
| PA 237-607 | NIGHT COURT: The Blizzard | WBI |
| PA 237-606 | NIGHT COURT: Take My Wife, Please | WBI |
| PA 242-597 | NIGHT COURT: The Birthday Visitor | WBI |
| PA 246-299 | NIGHT COURT: Dan's Parents | WBI |
| PA 248-714 | NIGHT COURT: Nuts About Harry | WBI |
| PA 246-298 | NIGHT COURT: An Old Flame | WBI |

| PA 246-612 | NIGHT COURT: The Gypsy | WBI |
|---|---|---|
| PA 246-615 | NIGHT COURT: Battling Bailiff | WBI |
| PA 246-614 | NIGHT COURT: Billie's Valentine | WBI |
| PA 246-622 | NIGHT COURT: Married Alive | WBI |
| PA 246-623 | NIGHT COURT: Mac And Quon Le: Together Again | WBI |
| PA 251-143 | NIGHT COURT: World War III | WBI |
| PA 315-045 | NIGHT COURT: Walk, Don't Wheel | WBI |
| PA 1-806-045 | NIKITA: Game Change | WBEI |
| PA 1-843-307 | NIKITA: Falling Ash | WBEI |
| PA 1-843-299 | NIKITA: Knightfall | WBEI |
| PA 1-843-288 | NIKITA: Partners | WBEI |
| PA 1-843-296 | NIKITA: Looking Glass | WBEI |
| PA 1-843-285 | NIKITA: 343 Walnut Lane | WBEI |
| PA 1-843-290 | NIKITA: Clawback | WBEI |
| PA 1-843-284 | NIKITA: London Calling | WBEI |
| PA 1-842-956 | NIKITA: Fair Trade | WBEI |
| PA 1-842-963 | NIKITA: Guardians | WBEI |
| PA 1-842-870 | NIKITA: Pale Fire | WBEI |
| PA 1-842-945 | NIKITA: Sanctuary | WBEI |
| PA 1-842-961 | NIKITA: Clean Sweep | WBEI |
| PA 1-842-871 | NIKITA: Rogue | WBEI |
| PA 1-842-858 | NIKITA: Origins | WBEI |
| PA 1-842-868 | NIKITA: Doublecross | WBEI |
| PA 1-842-862 | NIKITA: Arising | WBEI |
| PA 1-842-864 | NIKITA: Power | WBEI |
| PA 1-842-869 | NIKITA: Wrath | WBEI |
| PA 1-842-866 | NIKITA: Shadow Walker | WBEI |
| PA 1-843-359 | NIKITA: Dead Drop | WBEI |
| PA 1-842-867 | NIKITA: Crossbow | WBEI |
| PA 1-806-055 | NIKITA: Homecoming | WBEI |
| PA 1-301-179 | ONE TREE HILL: Pilot | WBEI |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | WBEI |
| PA 1-301-180 | ONE TREE HILL: Are You True | WBEI |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | WBEI |
| PA 1-301-181 | ONE TREE HILL: All That You Can't Leave Behind | WBEI |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | WBEI |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | WBEI |
| PA 1-303-729 | ONE TREE HILL: The Search For Something More | WBEI |
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | WBEI |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | WBEI |
| PA 1-303-732 | ONE TREE HILL: The Living Years | WBEI |
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | WBEI |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | WBEI |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | WBEI |
| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | WBEI |

| | | |
|---|---|---|
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | WBEI |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | WBEI |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | WBEI |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | WBEI |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | WBEI |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | WBEI |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | WBEI |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | WBEI |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | WBEI |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | WBEI |
| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | WBEI |
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | WBEI |
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | WBEI |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | WBEI |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | WBEI |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | WBEI |
| PA 1-592-510 | ONE TREE HILL: Brave New World | WBEI |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | WBEI |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | WBEI |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | WBEI |
| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | WBEI |
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | WBEI |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | WBEI |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | WBEI |
| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | WBEI |
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | WBEI |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | WBEI |
| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | WBEI |
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | WBEI |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | WBEI |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | WBEI |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | WBEI |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | WBEI |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | WBEI |
| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | WBEI |
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | WBEI |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |

| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
|---|---|---|
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | WBEI |
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | WBEI |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | WBEI |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | WBEI |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | WBEI |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | WBEI |
| PA 1-624-149 | ONE TREE HILL: Hundred | WBEI |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | WBEI |
| PA 1-624-163 | ONE TREE HILL: In Da Club | WBEI |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | WBEI |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | WBEI |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | WBEI |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | WBEI |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | WBEI |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | WBEI |
| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | WBEI |
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | WBEI |
| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | WBEI |
| PA 1-838-898 | ONE TREE HILL: Touch Me I'm Going To Scream, Part 1 | WBEI |
| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | WBEI |
| PA 1-838-878 | ONE TREE HILL: Get Cape. Wear Cape. Fly | WBEI |
| PA 1-838-899 | ONE TREE HILL: Bridge Over Troubled Water | WBEI |
| PA 1-838-848 | ONE TREE HILL: You've Dug Your Own Grave, Now Lie In It | WBEI |
| PA 1-838-861 | ONE TREE HILL: Choosing My Own Way Of Life | WBEI |
| PA 1-838-897 | ONE TREE HILL: Messin' With The Kid | WBEI |
| PA 1-838-900 | ONE TREE HILL: Our Life Is Not A Movie Or Maybe | WBEI |

| | | | |
|---|---|---|---|
| 1 | PA 1-838-854 | ONE TREE HILL: Sympathy For The Devil | WBEI |
| 2 | PA 1-838-894 | ONE TREE HILL: Even Fairy Tale Characters Would Be Jealous | WBEI |
| 3 | PA 1-838-882 | ONE TREE HILL: We Three (My Echo, My Shadow And Me) | WBEI |
| 4 | PA 1-838-852 | ONE TREE HILL: You Have To Be Joking (Autopsy Of The Devil's Brain) | WBEI |
| 5 | PA 1-838-860 | ONE TREE HILL: Things A Mama Don't Know | WBEI |
| | PA 1-838-901 | ONE TREE HILL: A Hand To Take Hold Of the Scene | WBEI |
| 6 | PA 1-838-888 | ONE TREE HILL: We Change, We Wait | WBEI |
| 7 | PA 1-800-208 | ONE TREE HILL: Screenwriter's Blues | WBEI |
| | PA 1-838-842 | ONE TREE HILL: You And Me And The Bottle Makes Three Tonight | WBEI |
| 8 | PA 1-800-207 | ONE TREE HILL: Searching For A Former Clarity | WBEI |
| 9 | PA 1-800-206 | ONE TREE HILL: Letting Go | WBEI |
| | PA 1-800-209 | ONE TREE HILL: I Would For You | WBEI |
| 10 | PA 1-800-210 | ONE TREE HILL: A Kiss To Build A Dream On | WBEI |
| 11 | PA 1-800-204 | ONE TREE HILL: Show Me How To Live | WBEI |
| | PA 1-800-205 | ONE TREE HILL: Forever And Almost Always | WBEI |
| 12 | PA 1-800-203 | ONE TREE HILL: Remember Me As A Time Of Day | WBEI |
| 13 | PA 1-798-608 | ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) | WBEI |
| 14 | PA 1-799-057 | ONE TREE HILL: What Are You Willing To Lose | WBEI |
| | PA 1-799-059 | ONE TREE HILL: Hold My Hand As I'm Lowered | WBEI |
| 15 | PA 1-799-063 | ONE TREE HILL: Believe Me, I'm Lying | WBEI |
| | PA 1-799-066 | ONE TREE HILL: Your Cheatin' Heart | WBEI |
| 16 | PA 1-799-287 | ONE TREE HILL: Deep Ocean Vast Sea | WBEI |
| | PA 1-803-468 | ONE TREE HILL: I And Love And You | WBEI |
| 17 | PA 1-799-296 | ONE TREE HILL: I Just Died In Your Arms Tonight | WBEI |
| 18 | PA 1-801-398 | ONE TREE HILL: Now You Lift Your Eyes To The Sun | WBEI |
| 19 | PA 1-799-297 | ONE TREE HILL: You Are A Runner And I Am My Father's Son | WBEI |
| | PA 1-799-302 | ONE TREE HILL: You Know I Love You, Don't You? | WBEI |
| 20 | PA 1-803-555 | ONE TREE HILL: Some Roads Lead Nowhere | WBEI |
| 21 | PA 1-799-326 | ONE TREE HILL: Weeks Go By Like Days | WBEI |
| | PA 1-799-333 | ONE TREE HILL: Family Affair | WBEI |
| 22 | PA 1-799-955 | ONE TREE HILL: Don't You Forget About Me | WBEI |
| 23 | PA 1-799-334 | ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good | WBEI |
| 24 | PA 1-803-556 | ONE TREE HILL: At The Bottom Of Everything | WBEI |
| | PA 1-803-557 | ONE TREE HILL: The Last Day Of Our Acquaintance | WBEI |
| 25 | PA 1-799-809 | ONE TREE HILL: Every Picture Tells A Story | WBEI |
| | PA 1-798-609 | ONE TREE HILL: Learning To Fall | WBEI |
| 26 | PA 1-799-814 | ONE TREE HILL: What's In The Ground Belongs To You | WBEI |
| 27 | PA 1-803-562 | ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You | WBEI |
| 28 | PA 1-798-611 | ONE TREE HILL: Asleep At Heaven's Gate | WBEI |

| PA 1-798-612 | ONE TREE HILL: I Can't See You, But I Know You're There | WBEI |
|---|---|---|
| PA 1-798-613 | ONE TREE HILL: The Space In Between | WBEI |
| PA 1-798-616 | ONE TREE HILL: We All Fall Down | WBEI |
| PA 1-798-631 | ONE TREE HILL: Nobody Taught Us To Quit | WBEI |
| PA 1-798-649 | ONE TREE HILL: Not Afraid | WBEI |
| PA 1-798-658 | ONE TREE HILL: Luck Be A Lady | WBEI |
| PA 1-798-664 | ONE TREE HILL: Mouthful Of Diamonds | WBEI |
| PA 1-798-676 | ONE TREE HILL: Between Raising Hell And Amazing Grace | WBEI |
| PA 1-798-689 | ONE TREE HILL: Lists, Plans | WBEI |
| PA 1-798-714 | ONE TREE HILL: Darkness On The Edge Of Town | WBEI |
| PA 1-798-720 | ONE TREE HILL: The Drinks We Drank Last Night | WBEI |
| PA 1-798-727 | ONE TREE HILL: The Other Half Of Me | WBEI |
| PA 1-798-740 | ONE TREE HILL: Holding Out For A Hero | WBEI |
| PA 1-798-741 | ONE TREE HILL: Valentine's Day Is Over | WBEI |
| PA 1-798-742 | ONE TREE HILL: I Think I'm Gonna Like It Here | WBEI |
| PA 1-798-743 | ONE TREE HILL: The Smoker You Drink, The Player You Get | WBEI |
| PA 1-798-744 | ONE TREE HILL: Quiet Little Voices | WBEI |
| PA 1-798-745 | ONE TREE HILL: Where Not To Look For Freedom | WBEI |
| PA 1-798-747 | ONE TREE HILL: The Man Who Sailed Around His Soul | WBEI |
| PA 1-798-771 | ONE TREE HILL: Flightless Bird, American Mouth | WBEI |
| PA 1-798-772 | ONE TREE HILL: This Is My House, This Is My Home | WBEI |
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | WBEI |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | WBEI |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | WBEI |
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | WBEI |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | WBEI |
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | WBEI |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | WBEI |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | WBEI |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | WBEI |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | WBEI |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | WBEI |
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | WBEI |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | WBEI |
| RE 717-368 | It's The Great Pumpkin, Charlie Brown | United Feature Syndicate, Inc ("UFSI") |
| RE 844-485 | A Charlie Brown Thanksgiving | UFSI |
| RE 655-106 | A Charlie Brown Christmas | UFSI |
| PA 949-473 | PIRATES OF SILICON VALLEY | TNT Originals, Inc. |
| PA 1-744-418 | PRETTY LITTLE LIARS (SERIES): Pilot | WBEI |
| PA 1-744-449 | PRETTY LITTLE LIARS (SERIES): The Jenna Thing | WBEI |
| PA 1-744-566 | PRETTY LITTLE LIARS (SERIES): To Kill A Mocking Girl | WBEI |
| PA 1-744-450 | PRETTY LITTLE LIARS (SERIES): Can You Hear Me Now? | WBEI |

| | | |
|---|---|---|
| PA 1-744-429 | PRETTY LITTLE LIARS (SERIES): Reality Bites Me | WBEI |
| PA 1-749-524 | PRETTY LITTLE LIARS (SERIES): There's No Place Like Homecoming | WBEI |
| PA 1-749-525 | PRETTY LITTLE LIARS (SERIES): The Homecoming Hangover | WBEI |
| PA 1-744-454 | PRETTY LITTLE LIARS (SERIES): Please, Do Talk Above Me When I'm Gone | WBEI |
| PA 1-749-549 | PRETTY LITTLE LIARS (SERIES): The Perfect Storm | WBEI |
| PA 1-744-404 | PRETTY LITTLE LIARS (SERIES): Keep Your Friends Close | WBEI |
| PA 1-659-333 | PUSHING DAISIES: Pie-Lette | WBEI |
| PA 1-659-310 | PUSHING DAISIES: Dummy | WBEI |
| PA 1-659-307 | PUSHING DAISIES: The Fun In Funeral | WBEI |
| PA 1-659-324 | PUSHING DAISIES: Pigeon | WBEI |
| PA 1-659-327 | PUSHING DAISIES: Girth | WBEI |
| PA 1-659-302 | PUSHING DAISIES: Bitches | WBEI |
| PA 1-659-282 | PUSHING DAISIES: Smell Of Success | WBEI |
| PA 1-659-286 | PUSHING DAISIES: Bitter Sweets | WBEI |
| PA 1-659-300 | PUSHING DAISIES: Corpsicle | WBEI |
| PA 1-776-812 | RED RIDING HOOD | WBEI |
| PA 518-297 | ROBIN HOOD: PRINCE OF THIEVES | Morgan Creek Productions, Inc., & WBI |
| RE922478 | Roots: No. 1 | WBEI |
| RE922484; | Roots: No. 2 | WBEI |
| RE922483; | Roots: No. 3 | WBEI |
| RE922480; | Roots: No. 4 | WBEI |
| RE922481; | Roots: No. 5 | WBEI |
| RE922482; | Roots: No. 6 | WBEI |
| RE922479; | Roots: No. 7 | WBEI |
| RE922485. | Roots: No. 8 | WBEI |
| PA 066-977 | SALEM'S LOT: Part One | WBI |
| PA 066-978 | SALEM'S LOT: Part Two | WBI |
| PA 203-687 | SCARECROW AND MRS. KING: The First Time | WBI |
| PA 203-689 | SCARECROW AND MRS. KING: There Goes The Neighborhood | WBI |
| PA 204-434 | SCARECROW AND MRS. KING: If Thoughts Could Kill | WBI |
| PA 205-919 | SCARECROW AND MRS. KING: Magic Bus | WBI |
| PA 216-948 | SCARECROW AND MRS. KING: The ACM Kid | WBI |
| PA 204-433 | SCARECROW AND MRS. KING: Always Look A Gift Horse In The Mouth | WBI |
| PA 203-703 | SCARECROW AND MRS. KING: Service Above And Beyond | WBI |
| PA 216-945 | SCARECROW AND MRS. KING: Saved By The Bells | WBI |
| PA 203-688 | SCARECROW AND MRS. KING: Sudden Death | WBI |
| PA 203-690 | SCARECROW AND MRS. KING: The Long Christmas Eve | WBI |

| PA 216-947 | SCARECROW AND MRS. KING: Rememberance Of Things Past | WBI |
|---|---|---|
| PA 216-960 | SCARECROW AND MRS. KING: Lost And Found | WBI |
| PA 227-422 | SCARECROW AND MRS. KING: I Am Not Now, Nor Have I Ever Been A Spy | WBI |
| PA 216-936 | SCARECROW AND MRS. KING: Dead Ringer | WBI |
| PA 216-937 | SCARECROW AND MRS. KING: The Mole | WBI |
| PA 216-961 | SCARECROW AND MRS. KING: Savior | WBI |
| PA 216-946 | SCARECROW AND MRS. KING: The Artful Dodger | WBI |
| PA 216-938 | SCARECROW AND MRS. KING: Filming Raul | WBI |
| PA 227-419 | SCARECROW AND MRS. KING: Fearless Dotty | WBI |
| PA 227-418 | SCARECROW AND MRS. KING: Weekend | WBI |
| PA 227-417 | SCARECROW AND MRS. KING: Waiting For Godorsky | WBI |
| PA 232-352 | SCARECROW AND MRS. KING: To Catch A Mongoose | WBI |
| PA 240-445 | SCARECROW AND MRS. KING: The Times They Are A Changin' | WBI |
| PA 240-444 | SCARECROW AND MRS. KING: Double Agent | WBI |
| PA 232-348 | SCARECROW AND MRS. KING: The Legend Of Das Geisterschloss | WBI |
| PA 227-421 | SCARECROW AND MRS. KING: Charity Begins At Home | WBI |
| PA 240-440 | SCARECROW AND MRS. KING: Brunettes Are In | WBI |
| PA 232-347 | SCARECROW AND MRS. KING: Our Man In Tegernsee | WBI |
| PA 240-442 | SCARECROW AND MRS. KING: Affair At Bromfield Hall | WBI |
| PA 241-518 | SCARECROW AND MRS. KING: A Class Act | WBI |
| PA 240-439 | SCARECROW AND MRS. KING: Playing Possum | WBI |
| PA 240-443 | SCARECROW AND MRS. KING: The Three Faces Of Emily | WBI |
| PA 248-777 | SCARECROW AND MRS. KING: Ship Of Spies | WBI |
| PA 255-391 | SCARECROW AND MRS. KING: Spiderweb | WBI |
| PA 246-805 | SCARECROW AND MRS. KING: A Little Sex, A Little Scandal | WBI |
| PA 248-776 | SCARECROW AND MRS. KING: A Relative Situation | WBI |
| PA 248-780 | SCARECROW AND MRS. KING: Life Of The Party | WBI |
| PA 248-781 | SCARECROW AND MRS. KING: Odds On A Dead Pigeon | WBI |
| PA 246-804 | SCARECROW AND MRS. KING: Car Wars | WBI |
| PA 255-392 | SCARECROW AND MRS. KING: DOA: Delirious On Arrival | WBI |
| PA 255-393 | SCARECROW AND MRS. KING: You Only Die Twice | WBI |
| PA 255-390 | SCARECROW AND MRS. KING: Burn Out | WBI |
| PA 266-703 | SCARECROW AND MRS. KING: Murder Between Friends | WBI |
| PA 255-394 | SCARECROW AND MRS. KING: Vigilante Mothers | WBI |
| PA 850-906 | Sense and Sensibility | BBC |
| PA 1-800-081 | SHAMELESS: Pilot | WBEI |
| PA 1-800-079 | SHAMELESS: Frank The Plank Frank | WBEI |
| PA 1-800-078 | SHAMELESS: Aunt Ginger | WBEI |
| PA 1-800-080 | SHAMELESS: Casey Casden | WBEI |
| PA 1-800-077 | SHAMELESS: Three Boys | WBEI |
| PA 1-829-833 | SHAMELESS: Killer Carl | WBEI |

| PA 1-829-835 | SHAMELESS: Frank Gallagher: Loving Husband, Devoted Father | WBEI |
|---|---|---|
| PA 1-829-832 | SHAMELESS: It's Time To Kill The Turtle | WBEI |
| PA 1-829-837 | SHAMELESS: But At Last Came A Knock | WBEI |
| PA 1-829-831 | SHAMELESS: Nana Gallagher Had An Affair | WBEI |
| PA 1-829-834 | SHAMELESS: Daddyz Girl | WBEI |
| PA 1-800-083 | SHAMELESS: Father Frank, Full Of Grace | WBEI |
| PA1-656-999 | Sherlock Holmes | Internationale Filmproduktion Blackbird Zweite GmbH & Co. KG |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |

| | | |
|---|---|---|
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |
| PA 1-826-508 | SMALLVILLE: Odyssey | WBEI |
| PA 1-826-533 | SMALLVILLE: Plastique | WBEI |
| PA 1-826-530 | SMALLVILLE: Toxic | WBEI |
| PA 1-826-988 | SMALLVILLE: Instinct | WBEI |
| PA 1-827-014 | SMALLVILLE: Committed | WBEI |
| PA 1-826-986 | SMALLVILLE: Prey | WBEI |
| PA 1-827-707 | SMALLVILLE: Identity | WBEI |
| PA 1-826-997 | SMALLVILLE: Bloodline | WBEI |
| PA 1-826-512 | SMALLVILLE: Abyss | WBEI |
| PA 1-826-972 | SMALLVILLE: Bride | WBEI |
| PA 1-826-981 | SMALLVILLE: Legion | WBEI |
| PA 1-827-013 | SMALLVILLE: Bulletproof | WBEI |
| PA 1-826-993 | SMALLVILLE: Power | WBEI |
| PA 1-826-507 | SMALLVILLE: Requiem | WBEI |
| PA 1-827-010 | SMALLVILLE: Infamous | WBEI |
| PA 1-827-004 | SMALLVILLE: Turbulence | WBEI |
| PA 1-826-510 | SMALLVILLE: Hex | WBEI |

| | | |
|---|---|---|
| PA 1-826-969 | SMALLVILLE: Eternal | WBEI |
| PA 1-827-007 | SMALLVILLE: Stiletto | WBEI |
| PA 1-826-984 | SMALLVILLE: Beast | WBEI |
| PA 1-826-990 | SMALLVILLE: Injustice | WBEI |
| PA 1-826-509 | SMALLVILLE: Doomsday | WBEI |
| PA 1-827-918 | SMALLVILLE: Savior | WBEI |
| PA 1-827-917 | SMALLVILLE: Metallo | WBEI |
| PA 1-827-786 | SMALLVILLE: Rabid | WBEI |
| PA 1-827-902 | SMALLVILLE: Echo | WBEI |
| PA 1-827-780 | SMALLVILLE: Idol | WBEI |
| PA 1-827-900 | SMALLVILLE: Roulette | WBEI |
| PA 1-827-787 | SMALLVILLE: Crossfire | WBEI |
| PA 1-827-916 | SMALLVILLE: Kandor | WBEI |
| PA 1-827-897 | SMALLVILLE: Pandora | WBEI |
| PA 1-827-867 | SMALLVILLE: Disciple | WBEI |
| PA 1-827-864 | SMALLVILLE: Society | WBEI |
| PA 1-827-850 | SMALLVILLE: Legends | WBEI |
| PA 1-827-862 | SMALLVILLE: Warrior | WBEI |
| PA 1-827-888 | SMALLVILLE: Persuasion | WBEI |
| PA 1-827-848 | SMALLVILLE: Conspiracy | WBEI |
| PA 1-827-899 | SMALLVILLE: Escape | WBEI |
| PA 1-827-906 | SMALLVILLE: Checkmate | WBEI |
| PA 1-827-870 | SMALLVILLE: Upgrade | WBEI |
| PA 1-827-884 | SMALLVILLE: Charade | WBEI |
| PA 1-827-873 | SMALLVILLE: Sacrifice | WBEI |
| PA 1-827-905 | SMALLVILLE: Hostage | WBEI |
| PA 1-827-892 | SMALLVILLE: Salvation | WBEI |
| PA 1-397-027 | SUCKER PUNCH | Legendary Pictures Funding, LLC, WBEI |
| RE 920-343 | Superman - The Movie | WBEI |
| PAu 228-419 | Superman II - The Richard Donner Cut | HBO |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |

| | | |
|---|---|---|
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-616 | SUPERNATURAL: In My Time of Dying | WBEI |
| PA 1-826-880 | SUPERNATURAL: Everybody Loves a Clown | WBEI |
| PA 1-826-882 | SUPERNATURAL: Bloodlust | WBEI |
| PA 1-826-884 | SUPERNATURAL: Children Shouldn't Play with Dead Things | WBEI |
| PA 1-826-878 | SUPERNATURAL: Simon Said | WBEI |
| PA 1-826-875 | SUPERNATURAL: No Exit | WBEI |
| PA 1-826-520 | SUPERNATURAL: The Usual Suspects | WBEI |
| PA 1-826-522 | SUPERNATURAL: Crossroad Blues | WBEI |
| PA 1-826-514 | SUPERNATURAL: Croatoan | WBEI |
| PA 1-826-519 | SUPERNATURAL: Hunted | WBEI |
| PA 1-826-524 | SUPERNATURAL: Playthings | WBEI |
| PA 1-826-528 | SUPERNATURAL: Nightshifter | WBEI |
| PA 1-826-874 | SUPERNATURAL: Houses of the Holy | WBEI |
| PA 1-826-618 | SUPERNATURAL: Born Under a Bad Sign | WBEI |
| PA 1-826-879 | SUPERNATURAL: Tall Tales | WBEI |
| PA 1-826-873 | SUPERNATURAL: Roadkill | WBEI |
| PA 1-826-617 | SUPERNATURAL: Heart | WBEI |
| PA 1-826-619 | SUPERNATURAL: Hollywood Babylon | WBEI |
| PA 1-826-615 | SUPERNATURAL: Folsom Prison Blues | WBEI |
| PA 1-826-883 | SUPERNATURAL: What Is and What Never Should Be | WBEI |
| PA 1-826-877 | SUPERNATURAL: All Hell Breaks Loose: Part 1 | WBEI |
| PA 1-826-881 | SUPERNATURAL: All Hell Breaks Loose: Part 2 | WBEI |
| PA 1-826-583 | SUPERNATURAL: The Magnificent Seven | WBEI |
| PA 1-826-592 | SUPERNATURAL: The Kids are Alright | WBEI |
| PA 1-826-564 | SUPERNATURAL: Bad Day at Black Rock | WBEI |
| PA 1-826-590 | SUPERNATURAL: Sin City | WBEI |
| PA 1-826-561 | SUPERNATURAL: Bedtime Stories | WBEI |
| PA 1-826-569 | SUPERNATURAL: Red Sky at Morning | WBEI |
| PA 1-826-585 | SUPERNATURAL: Fresh Blood | WBEI |
| PA 1-826-594 | SUPERNATURAL: A Very Supernatural Christmas | WBEI |
| PA 1-826-581 | SUPERNATURAL: Malleus Maleficarum | WBEI |
| PA 1-826-558 | SUPERNATURAL: Dream A Little Dream of Me | WBEI |
| PA 1-826-593 | SUPERNATURAL: Mystery Spot | WBEI |
| PA 1-826-566 | SUPERNATURAL: Jus in Bello | WBEI |
| PA 1-826-591 | SUPERNATURAL: Ghostfacers | WBEI |
| PA 1-826-586 | SUPERNATURAL: Long-Distance Call | WBEI |
| PA 1-609-132 | SUPERNATURAL: Time is on My Side | WBEI |

| PA 1-826-589 | SUPERNATURAL: No Rest for the Wicked | WBEI |
|---|---|---|
| PA 1-826-852 | SUPERNATURAL: Lazarus Rising | WBEI |
| PA 1-826-826 | SUPERNATURAL: Are You There, God? It's Me, Dean Winchester | WBEI |
| PA 1-840-612 | SUPERNATURAL: In the Beginning | WBEI |
| PA 1-826-858 | SUPERNATURAL: Metamorphosis | WBEI |
| PA 1-827-706 | SUPERNATURAL: Monster Movie | WBEI |
| PA 1-826-822 | SUPERNATURAL: Yellow Fever | WBEI |
| PA 1-826-847 | SUPERNATURAL: It's the Great Pumpkin, Sam Winchester | WBEI |
| PA 1-840-630 | SUPERNATURAL: Wishful Thinking | WBEI |
| PA 1-826-821 | SUPERNATURAL: I Know What You Did Last Summer | WBEI |
| PA 1-826-841 | SUPERNATURAL: Heaven and Hell | WBEI |
| PA 1-840-651 | SUPERNATURAL: Family Remains | WBEI |
| PA 1-840-609 | SUPERNATURAL: Criss Angel Is a Douche Bag | WBEI |
| PA 1-826-818 | SUPERNATURAL: After School Special | WBEI |
| PA 1-826-849 | SUPERNATURAL: Sex and Violence | WBEI |
| PA 1-826-820 | SUPERNATURAL: Death Takes a Holiday | WBEI |
| PA 1-826-848 | SUPERNATURAL: On the Head of a Pin | WBEI |
| PA 1-826-863 | SUPERNATURAL: It's a Terrible Life | WBEI |
| PA 1-840-622 | SUPERNATURAL: The Monster at the End of This Book | WBEI |
| PA 1-840-649 | SUPERNATURAL: Jump the Shark | WBEI |
| PA 1-826-862 | SUPERNATURAL: The Rapture | WBEI |
| PA 1-840-646 | SUPERNATURAL: When the Levee Breaks | WBEI |
| PA 1-826-855 | SUPERNATURAL: Lucifer Rising | WBEI |
| RE 902-324 | SYBIL | WBEI |
| PAu1185723 | TALES FROM THE CRYPT: The Man Who Was Death | Tales from the Crypt Holdings ("TFTCH") |
| PAu1185725 | TALES FROM THE CRYPT: And All Through the House | TFTCH |
| PAu1185724 | TALES FROM THE CRYPT: Dig the Cat, He's Real Gone | TFTCH |
| PA436227 | TALES FROM THE CRYPT: Only Sin Deep | TFTCH |
| PA434433 | TALES FROM THE CRYPT:  Lover, Come Hack to Me | TFTCH |
| PA436225 | TALES FROM THE CRYPT: Collection Completed | TFTCH |
| PA488748 | TALES FROM THE CRYPT: Dead right | TFTCH |
| PA488743 | TALES FROM THE CRYPT: The Switch | TFTCH |
| PA488742 | TALES FROM THE CRYPT:Cutting cards | TFTCH |
| PA488727 | TALES FROM THE CRYPT: Til death | TFTCH |
| PA488726 | TALES FROM THE CRYPT: Three's a crowd | TFTCH |
| PA488728 | TALES FROM THE CRYPT: The Thing from the grave | TFTCH |
| PA488725 | TALES FROM THE CRYPT: The Sacrifice | TFTCH |
| PA488744 | TALES FROM THE CRYPT: For cryin' out loud | TFTCH |
| PA488745 | TALES FROM THE CRYPT: 4-sided triangle | TFTCH |
| PA488721 | TALES FROM THE CRYPT: The Ventriloquist's dummy | TFTCH |
| PA488722 | TALES FROM THE CRYPT: Judy, you're not yourself today | TFTCH |
| PA488747 | TALES FROM THE CRYPT: Fitting punishment | TFTCH |
| PA488751 | TALES FROM THE CRYPT: Korman's kalamity | TFTCH |

| PA488723 | TALES FROM THE CRYPT: Lower berth | TFTCH |
|---|---|---|
| PA488724 | TALES FROM THE CRYPT: Mute witness to murder | TFTCH |
| PA488739 | TALES FROM THE CRYPT: Television terror | TFTCH |
| PA488740 | TALES FROM THE CRYPT: My brother's keeper | TFTCH |
| PA488741 | TALES FROM THE CRYPT:  The Secret | TFTCH |
| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TFTCH |
| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TFTCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TFTCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TFTCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TFTCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TFTCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TFTCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TFTCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TFTCH |
| PA 569-835 | TALES FROM THE CRYPT: Split Second | TFTCH |
| PA 569-837 | TALES FROM THE CRYPT: Deadline | TFTCH |
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TFTCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TFTCH |
| PA 591-524 | TALES FROM THE CRYPT: None But The Lonely Heart | TFTCH |
| PA 591-527 | TALES FROM THE CRYPT: This'll Kill Ya | TFTCH |
| PA 591-531 | TALES FROM THE CRYPT: On A Deadman's Chest | TFTCH |
| PA 591-529 | TALES FROM THE CRYPT: Séance | TFTCH |
| PA 591-525 | TALES FROM THE CRYPT: Beauty Rest | TFTCH |
| PA 591-528 | TALES FROM THE CRYPT: What's Cookin' | TFTCH |
| PA 591-526 | TALES FROM THE CRYPT: New Arrival | TFTCH |
| PA 591-532 | TALES FROM THE CRYPT: Maniac At Large | TFTCH |
| PA 591-535 | TALES FROM THE CRYPT: Split Personality | TFTCH |
| PA 591-530 | TALES FROM THE CRYPT: Strung Along | TFTCH |
| PA 591-533 | TALES FROM THE CRYPT: Werewolf Concerto | TFTCH |
| PA 591-534 | TALES FROM THE CRYPT: Curiosity Killed | TFTCH |
| PA 684-230 | TALES FROM THE CRYPT: Death Of Some Salesman | TFTCH |
| PA 718-637 | TALES FROM THE CRYPT: As Ye Sow | TFTCH |
| PA 718-636 | TALES FROM THE CRYPT: Forever Ambergris | TFTCH |
| PA 718-633 | TALES FROM THE CRYPT: Food For Thought | TFTCH |
| PA 718-630 | TALES FROM THE CRYPT: People Who Live In Brass Hearses | TFTCH |
| PA 718-639 | TALES FROM THE CRYPT: Two For The Show | TFTCH |
| PA 718-640 | TALES FROM THE CRYPT: House Of Horror | TFTCH |
| PA 718-638 | TALES FROM THE CRYPT: Well Cooked Hams | TFTCH |
| PA 718-641 | TALES FROM THE CRYPT: Creep Course | TFTCH |
| PA 718-632 | TALES FROM THE CRYPT: Came The Dawn | TFTCH |
| PA 718-635 | TALES FROM THE CRYPT: Oil's Well That Ends Well | TFTCH |
| PA 718-634 | TALES FROM THE CRYPT: Half-Way Horrible | TFTCH |
| PA 718-631 | TALES FROM THE CRYPT: Till Death Do We Part | TFTCH |
| PA 1-052-155 | TALES FROM THE CRYPT: Let The Punishment Fit The Crime | TFTCH |

| PA 1-052-153 | TALES FROM THE CRYPT: Only Skin Deep | TFTCH |
|---|---|---|
| PA 1-052-154 | TALES FROM THE CRYPT: Whirlpool | TFTCH |
| PA 1-052-157 | TALES FROM THE CRYPT: Operation Friendship | TFTCH |
| PA 1-052-158 | TALES FROM THE CRYPT: Revenge Is The Nuts | TFTCH |
| PA 1-052-160 | TALES FROM THE CRYPT: The Bribe | TFTCH |
| PA 1-052-161 | TALES FROM THE CRYPT: The Pit | TFTCH |
| PA 1-052-159 | TALES FROM THE CRYPT: The Assassin | TFTCH |
| PA 1-051-080 | TALES FROM THE CRYPT: Staired In Horror | TFTCH |
| PA 1-051-082 | TALES FROM THE CRYPT: In The Groove | TFTCH |
| PA 1-051-077 | TALES FROM THE CRYPT: Surprise Party | TFTCH |
| PA 1-051-081 | TALES FROM THE CRYPT: Doctor Of Horror | TFTCH |
| PA 1-051-078 | TALES FROM THE CRYPT: Comes The Dawn | TFTCH |
| PA 1-052-156 | TALES FROM THE CRYPT: 99 & 44/100 Pure Horror | TFTCH |
| PA 1-051-075 | TALES FROM THE CRYPT: You, Murderer | TFTCH |
| PA 1-051-087 | TALES FROM THE CRYPT: Fatal Caper | TFTCH |
| PA 1-051-083 | TALES FROM THE CRYPT: Last Respects | TFTCH |
| PA 1-051-086 | TALES FROM THE CRYPT: A Slight Case Of Murder | TFTCH |
| PA 1-051-079 | TALES FROM THE CRYPT: Horror In The Night | TFTCH |
| PA 1-052-143 | TALES FROM THE CRYPT: Cold War | TFTCH |
| PA 1-052-140 | TALES FROM THE CRYPT: The Kidnapper | TFTCH |
| PA 1-051-089 | TALES FROM THE CRYPT: Report From The Grave | TFTCH |
| PA 1-051-085 | TALES FROM THE CRYPT: Smoke Wrings | TFTCH |
| PA 1-052-142 | TALES FROM THE CRYPT: About Face | TFTCH |
| PA 1-051-088 | TALES FROM THE CRYPT: Confession | TFTCH |
| PA 1-052-141 | TALES FROM THE CRYPT: Ear Today, Gone Tomorrow | TFTCH |
| PA 1-051-084 | TALES FROM THE CRYPT: The Third Pig | TFTCH |
| PA 711-427 | THE ADVENTURES OF BRISCO COUNTY JR.: Pilot | Warner Brothers Television, a division of Time Warner Entertainment Company, LP ("WBT") |
| PA 711-430 | THE ADVENTURES OF BRISCO COUNTY JR.: The Orb Scholar | WBT |
| PA 711-432 | THE ADVENTURES OF BRISCO COUNTY JR.: No Man's Land | WBT |
| PA 711-431 | THE ADVENTURES OF BRISCO COUNTY JR.: Brisco In Jalisco | WBT |
| PA 711-429 | THE ADVENTURES OF BRISCO COUNTY JR.: Socrates' Sister | WBT |
| PA 711-433 | THE ADVENTURES OF BRISCO COUNTY JR.: Riverboat | WBT |
| PA 711-434 | THE ADVENTURES OF BRISCO COUNTY JR.: Pirates! | WBT |
| PA 711-435 | THE ADVENTURES OF BRISCO COUNTY JR.: Senior Spirit | WBT |

| PA 711-436 | THE ADVENTURES OF BRISCO COUNTY JR.: Brisco For The Defense | WBT |
|---|---|---|
| PA 711-437 | THE ADVENTURES OF BRISCO COUNTY JR.: Showdown | WBT |
| PA 711-438 | THE ADVENTURES OF BRISCO COUNTY JR.: Deep In The Heart Of Dixie | WBT |
| PA 711-439 | THE ADVENTURES OF BRISCO COUNTY JR.: Crystal Hawks | WBT |
| PA 711-440 | THE ADVENTURES OF BRISCO COUNTY JR.: Steel Horses | WBT |
| PA 711-441 | THE ADVENTURES OF BRISCO COUNTY JR.: Mail Order Brides | WBT |
| PA 711-442 | THE ADVENTURES OF BRISCO COUNTY JR.: AKA Kansas | WBT |
| PA 711-443 | THE ADVENTURES OF BRISCO COUNTY JR.: Bounty Hunter Convention | WBT |
| PA 711-444 | THE ADVENTURES OF BRISCO COUNTY JR.: Fountain Of Youth | WBT |
| PA 711-446 | THE ADVENTURES OF BRISCO COUNTY JR.: Hard Rock | WBT |
| PA 711-445 | THE ADVENTURES OF BRISCO COUNTY JR.: Brooklyn Dodgers | WBT |
| PA 711-447 | THE ADVENTURES OF BRISCO COUNTY JR.: Bye Bly | WBT |
| PA 711-428 | THE ADVENTURES OF BRISCO COUNTY JR.: Ned Zed | WBT |
| PA 711-448 | THE ADVENTURES OF BRISCO COUNTY JR.: Stagecoach | WBT |
| PA 711-449 | THE ADVENTURES OF BRISCO COUNTY JR.: Wild Card | WBT |
| PA 711-450 | THE ADVENTURES OF BRISCO COUNTY JR.: And Baby Makes Three | WBT |
| PA 711-451 | THE ADVENTURES OF BRISCO COUNTY JR.: Bad Luck Betty | WBT |
| PA 711-452 | THE ADVENTURES OF BRISCO COUNTY JR.: High Treason: Part 1 | WBT |
| PA 711-453 | THE ADVENTURES OF BRISCO COUNTY JR.: High Treason: Part 2 | WBT |
| RE 359-671 | The Adventures of Robin Hood  (1938) | TEC |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |

| | | |
|---|---|---|
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |
| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |
| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |

| | | |
|---|---|---|
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-805-604 | THE BIG BANG THEORY: The Skank Reflex Analysis | WBEI |
| PA 1-829-818 | THE BIG BANG THEORY: The Infestation Hypothesis | WBEI |
| PA 1-829-829 | THE BIG BANG THEORY: The Pulled Groin Extrapolation | WBEI |
| PA 1-830-263 | THE BIG BANG THEORY: The Wiggly Finger Catalyst | WBEI |
| PA 1-829-822 | THE BIG BANG THEORY: The Russian Rocket Reaction | WBEI |
| PA 1-829-840 | THE BIG BANG THEORY: The Rhinitis Revelation | WBEI |
| PA 1-829-821 | THE BIG BANG THEORY: The Good Guy Fluctuation | WBEI |
| PA 1-829-844 | THE BIG BANG THEORY: The Isolation Permutation | WBEI |
| PA 1-829-827 | THE BIG BANG THEORY: The Ornithophobia Diffusion | WBEI |
| PA 1-829-825 | THE BIG BANG THEORY: The Flaming Spittoon Acquisition | WBEI |
| PA 1-829-846 | THE BIG BANG THEORY: The Speckerman Recurrence | WBEI |

| PA 1-829-848 | THE BIG BANG THEORY: The Shiny Trinket Maneuver | WBEI |
|---|---|---|
| PA 1-829-841 | THE BIG BANG THEORY: The Recombination Hypothesis | WBEI |
| PA 1-829-820 | THE BIG BANG THEORY: The Beta Test Initiation | WBEI |
| PA 1-829-805 | THE BIG BANG THEORY: The Friendship Contraction | WBEI |
| PA 1-829-830 | THE BIG BANG THEORY: The Vacation Solution | WBEI |
| PA 1-829-843 | THE BIG BANG THEORY: The Rothman Disintegration | WBEI |
| PA 1-829-828 | THE BIG BANG THEORY: The Werewolf Transformation | WBEI |
| PA 1-829-849 | THE BIG BANG THEORY: The Weekend Vortex | WBEI |
| PA 1-829-826 | THE BIG BANG THEORY: The Transporter Malfunction | WBEI |
| PA 1-829-803 | THE BIG BANG THEORY: The Hawking Excitation | WBEI |
| PA 1-829-819 | THE BIG BANG THEORY: The Stag Convergence | WBEI |
| PA 1-829-801 | THE BIG BANG THEORY: The Launch Acceleration | WBEI |
| PA 1-805-577 | THE BIG BANG THEORY: The Countdown Reflection | WBEI |
| RE 558-104 | The Big Sleep | WBI |
| PA 1-680-529 | THE BLIND SIDE | Alcon Film Fund, LLC. |
| RE 882-734 | HARD TIMES | Columbia Pictures Industries, Inc. |
| RE 791-636 | The Cheyenne Social Club | WBI |
| RE 704-814 | FIRECREEK | WBI |
| RE 131-476 | EAST OF EDEN | WBI |
| RE 221-536 | GIANT | WBI, George Stevens, Jr. & Jess S. Morgan |
| RE 163-869 | REBEL WITHOUT A CAUSE | WBI |
| PA 1-606-857 | THE DARK KNIGHT | WBEI |
| RE 870-680 | The FBI Story | WBI & QM Productions |
| PA 1-051-033 | THE FLINTSTONES: The Flagstones | Hanna-Barbera Productions ("HBP") |
| PA 376-507 | THE FLINTSTONES: The Flinstone Flyer | HBP |
| PA 376-493 | THE FLINTSTONES: Hot Lips Hannigan | HBP |
| PA 376-504 | THE FLINTSTONES: The Swimming Pool | HBP |
| PA 376-485 | THE FLINTSTONES: No Help Wanted | HBP |
| PA 376-483 | THE FLINTSTONES: The Split Personality | HBP |
| PA 376-501 | THE FLINTSTONES: The Monster from the Tar Pits | HBP |
| PA 376-509 | THE FLINTSTONES: The Babysitters | HBP |
| PA 376-492 | THE FLINTSTONES: At the Races | HBP |
| PA 376-484 | THE FLINTSTONES: The Engagement Ring | HBP |
| PA 376-494 | THE FLINTSTONES: Hollyrock, Here I Come | HBP |
| PA 376-499 | THE FLINTSTONES: The Golf Champion | HBP |
| PA 376-500 | THE FLINTSTONES: The Sweepstakes Ticket | HBP |
| RE 397-012 | THE FLINTSTONES: The Drive - In | HBP |
| PA 376-506 | THE FLINTSTONES: The Prowler | HBP |

| PA 376-490 | THE FLINTSTONES: The Girls Night Out | HBP |
|---|---|---|
| PA 376-510 | THE FLINTSTONES: Arthur Quarry's Dance Class | HBP |
| PA 376-498 | THE FLINTSTONES: The Big Bank Robbery | HBP |
| PA 376-482 | THE FLINTSTONES: The Snorkasaurus Hunter | HBP |
| PA 376-503 | THE FLINTSTONES: The Hot Piano | HBP |
| PA 376-502 | THE FLINTSTONES: The Hypnotist | HBP |
| PA 376-496 | THE FLINTSTONES: Love Letters on the Rocks | HBP |
| PA 376-495 | THE FLINTSTONES: The Tycoon | HBP |
| PA 376-497 | THE FLINTSTONES: The Astra Nuts | HBP |
| PA 376-511 | THE FLINTSTONES: The Long, Long Weekend | HBP |
| PA 376-512 | THE FLINTSTONES: In the Dough | HBP |
| PA 376-508 | THE FLINTSTONES: The Good Scout | HBP |
| PA 376-505 | THE FLINTSTONES: Rooms for Rent | HBP |
| RE 425-396 | THE FLINTSTONES: Fred Flintstone: Before and After | HBP |
| PA 549-351 | FRESH PRINCE OF BEL-AIR, THE: Talking Turkey | National Broadcasting Company, Inc. ("NBCI") |
| PA 714-819 | FRESH PRINCE OF BEL-AIR, THE: What's Will Got To Do With It? | NBCI |
| PA 771-830 | FRESH PRINCE OF BEL-AIR, THE: Burnin' Down The House | NBCI |
| RE 452-014 | The Great Lie [DVD] | WBI |
| PA 50-009; PA 1-148-567 | The In-Laws | 1979/WB. 2003/WB. |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc. |
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc. |
| RE 669-975 | The Man Called Flintstone | HBP |

| PA 318-235 | THE MISSION | Kingsmere Productions, Ltd. |
|---|---|---|
| RE 043-694 | The Naked Spur | Metro-Goldwyn-Mayer, Inc. ("MGM") |
| PA 227-409 | Neverending Story, The | Neue Constantin Film Produktion GmbH |
| PA 1-706-178 | THE NO. 1 LADIES' DETECTIVE AGENCY: The Big Bonanza | The Weinstein Company, LLC. ("WCL") |
| PA 1-706-175 | THE NO. 1 LADIES' DETECTIVE AGENCY: Poison | WCL |
| PA 1-706-182 | THE NO. 1 LADIES' DETECTIVE AGENCY: The Boy with an African Heart | WCL |
| PA 1-706-181 | THE NO. 1 LADIES' DETECTIVE AGENCY: Problems in Moral Philosophy | WCL |
| PA 1-706-179 | THE NO. 1 LADIES' DETECTIVE AGENCY: Beauty and Integrity | WCL |
| PA 1-706-183 | THE NO. 1 LADIES' DETECTIVE AGENCY: A Real Botswana Diamond | WCL |
| PA 1-231-664 | THE O.C.: Pilot | WBEI |
| PA 1-231-665 | THE O.C.: The Model Home | WBEI |
| PA 1-231-666 | THE O.C.: The Gamble | WBEI |
| PA 1-231-667 | THE O.C.: The Debut | WBEI |
| PA 1-231-668 | THE O.C.: The Outsider | WBEI |
| PA 1-231-669 | THE O.C.: The Girlfriend | WBEI |
| PA 1-231-670 | THE O.C.: The Escape | WBEI |
| PA 1-231-671 | THE O.C.: The Rescue | WBEI |
| PA 1-231-672 | THE O.C.: The Heights | WBEI |
| PA 1-231-673 | THE O.C.: The Perfect Couple | WBEI |
| PA 1-231-674 | THE O.C.: The Homecoming | WBEI |
| PA 1-231-675 | THE O.C.: The Secret | WBEI |
| PA 1-231-676 | THE O.C.: The Best Chrismukkah Ever | WBEI |
| PA 1-231-677 | THE O.C: The Countdown | WBEI |
| PA 1-231-678 | THE O.C.: The Third Wheel | WBEI |
| PA 1-240-824 | THE O.C.: The Links | WBEI |
| PA 1-231-679 | THE O.C: The Rivals | WBEI |
| PA 1-231-680 | THE O.C.: The Truth | WBEI |
| PA 1-231-681 | THE O.C.: The Heartbreak | WBEI |
| PA 1-231-682 | THE O.C.: The Telenovela | WBEI |
| PA 1-231-683 | THE O.C.: The Goodbye Girl | WBEI |
| PA 1-231-684 | THE O.C.: The L.A. | WBEI |
| PA 1-231-685 | THE O.C.: The Nana | WBEI |
| PA 1-231-686 | THE O.C.: The Proposal | WBEI |

| PA 1-231-687 | THE O.C.: The Shower | WBEI |
|---|---|---|
| PA 1-231-688 | THE O.C: The Strip | WBEI |
| PA 1-231-689 | THE O.C.: The Ties That Bind | WBEI |
| PA 1-272-002 | THE O.C.: The Distance | WBEI |
| PA 1-272-003 | THE O.C.: The Way We Were | WBEI |
| PA 1-272-004 | THE O.C.: The New Kids On The Block | WBEI |
| PA 1-272-005 | THE O.C.: The New Era | WBEI |
| PA 1-272-006 | THE O.C.: The SnO C | WBEI |
| PA 1-272-007 | THE O.C.: The Chrismukkah That Almost Wasn't | WBEI |
| PA 1-272-008 | THE O.C.: The Family Ties | WBEI |
| PA 1-272-009 | THE O.C.: The Power Of Love | WBEI |
| PA 1-272-010 | THE O.C.: The Ex-Factor | WBEI |
| PA 1-272-011 | THE O.C.: The Accomplice | WBEI |
| PA 1-272-012 | THE O.C.: The Second Chance | WBEI |
| PA 1-272-013 | THE O.C.: The Lonely Hearts Club | WBEI |
| PA 1-272-014 | THE O.C.: The Father Knows Best | WBEI |
| PA 1-272-015 | THE O.C.: The Rainy Day Women | WBEI |
| PA 1-272-016 | THE O.C.: The Mallpisode | WBEI |
| PA 1-272-017 | THE O.C.: The Blaze Of Glory | WBEI |
| PA 1-272-018 | THE O.C.: The Brothers Grim | WBEI |
| PA 1-272-019 | THE O.C.: The Risky Business | WBEI |
| PA 1-272-020 | THE O.C.: The Rager | WBEI |
| PA 1-272-021 | THE O.C.: The O.C. Confidential | WBEI |
| PA 1-272-022 | THE O.C.: The Return Of The Nana | WBEI |
| PA 1-272-023 | THE O.C.: The Showdown | WBEI |
| PA 1-272-024 | THE O.C.: The O. Sea | WBEI |
| PA 1-272-025 | THE O.C.: The Dearly Beloved | WBEI |
| PA 1-726-157 | THE O.C.: The Avengers | WBEI |
| PA 1-726-155 | THE O.C.: The Gringos | WBEI |
| PA 1-726-152 | THE O.C.: The Cold Turkey | WBEI |
| PA 1-723-072 | THE O.C.: The Metamorphosis | WBEI |
| PA 1-726-153 | THE O.C.: The Sleeping Beauty | WBEI |
| PA 1-723-090 | THE O.C.: The Summer Bummer | WBEI |
| PA 1-723-089 | THE O.C: The Chrismukk-huh? | WBEI |
| PA 1-723-091 | THE O.C.: The Earth Girls Are Easy | WBEI |
| PA 1-726-150 | THE O.C.: The My Two Dads | WBEI |
| PA 1-726-148 | THE O.C.: The French Connection | WBEI |
| PA 1-726-158 | THE O.C.: The Dream Lover | WBEI |
| PA 1-726-147 | THE O.C.: The Groundhog Day | WBEI |
| PA 1-808-897 | THE O.C.: The Case Of The Franks | WBEI |
| PA 1-808-914 | THE O.C.: The Shake Up | WBEI |
| PA 1-723-088 | THE O.C.: The Night Moves | WBEI |
| PA 1-808-902 | THE O.C.: The End's Not Near, It's Here | WBEI |
| RE 411-601 | The Old Maid | WBI |

| | | |
|---|---|---|
| RE 144-885 | The Silver Chalice | Warner Brothers Pictures, Inc. ("WBPI") |
| RE 254-328 | The Spirit of St. Louis | WBI |
| PA 393-291 | The Stratton Story | TEC |
| PA 1-783-492 | THE VAMPIRE DIARIES: Pilot | WBEI; CBS Studios Inc. ("CSI") |
| PA 1-783-505 | THE VAMPIRE DIARIES: The Night Of The Comet | WBEI; CSI |
| PA 1-783-510 | THE VAMPIRE DIARIES: Friday Night Bites | WBEI; CSI |
| PA 1-783-518 | THE VAMPIRE DIARIES: Family Ties | WBEI; CSI |
| PA 1-783-545 | THE VAMPIRE DIARIES: You're Undead To Me | WBEI; CSI |
| PA 1-783-551 | THE VAMPIRE DIARIES: Lost Girls | WBEI; CSI |
| PA 1-783-556 | THE VAMPIRE DIARIES: Haunted | WBEI; CSI |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 Candles | WBEI; CSI |
| PA 1-783-563 | THE VAMPIRE DIARIES: History Repeating | WBEI; CSI |
| PA 1-783-567 | THE VAMPIRE DIARIES: The Turning Point | WBEI; CSI |
| PA 1-783-574 | THE VAMPIRE DIARIES: Bloodlines | WBEI; CSI |
| PA 1-783-578 | THE VAMPIRE DIARIES: Unpleasantville | WBEI; CSI |
| PA 1-783-584 | THE VAMPIRE DIARIES: Children Of The Damned | WBEI; CSI |
| PA 1-783-586 | THE VAMPIRE DIARIES: Fool Me Once | WBEI; CSI |
| PA 1-783-588 | THE VAMPIRE DIARIES: A Few Good Men | WBEI; CSI |
| PA 1-781-131 | THE VAMPIRE DIARIES: There Goes The Neighborhood | WBEI; CSI |
| PA 1-783-591 | THE VAMPIRE DIARIES: Let The Right One In | WBEI; CSI |
| PA 1-783-593 | THE VAMPIRE DIARIES: Under Control | WBEI; CSI |
| PA 1-783-596 | THE VAMPIRE DIARIES: Miss Mystic Falls | WBEI; CSI |
| PA 1-783-613 | THE VAMPIRE DIARIES: Blood Brothers | WBEI; CSI |
| PA 1-783-614 | THE VAMPIRE DIARIES: Isobel | WBEI; CSI |
| PA 1-783-616 | THE VAMPIRE DIARIES: Founder's Day | WBEI; CSI |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI; CSI |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI; CSI |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI; CSI |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI; CSI |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI; CSI |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI; CSI |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI; CSI |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI; CSI |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI; CSI |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI; CSI |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI; CSI |
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI; CSI |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI; CSI |
| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI; CSI |
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI; CSI |
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI; CSI |

| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI; CSI |
|---|---|---|
| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI; CSI |
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI; CSI |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI; CSI |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI; CSI |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI; CSI |
| PA 135-856 | A WEDDING ON WALTON'S MOUNTAIN | LPI |
| PA 140-775 | MOTHER'S DAY ON WALTON'S MOUNTAIN | LPI |
| PA 140-776 | A DAY FOR THANKS ON WALTON'S MOUNTAIN | LPI |
| PA 715-668 | A WALTON THANKSGIVING REUNION | LPI |
| PA 822-816 | A WALTON WEDDING | LPI |
| PA 921-358 | WALTON'S EASTER | LPI |
| PA 073-761 | THE WALTONS: The Founding | LPI |
| PA 073-763 | THE WALTONS: The Carnival | LPI |
| PA 073-750 | THE WALTONS: The Calf | LPI |
| PA 073-758 | THE WALTONS: The Hunt | LPI |
| PA 073-749 | THE WALTONS: The Typewriter | LPI |
| PA 073-751 | THE WALTONS: The Star | LPI |
| PA 073-736 | THE WALTONS: The Sinner | LPI |
| PA 073-747 | THE WALTONS: The Boy from the CCC | LPI |
| PA 073-745 | THE WALTONS: The Ceremony | LPI |
| PA 073-760 | THE WALTONS: The Legend | LPI |
| PA 073-746 | THE WALTONS: The Literary Man | LPI |
| PA 073-744 | THE WALTONS: The Dust Bowl Cousins | LPI |
| PA 073-741 | THE WALTONS: The Reunion | LPI |
| PA 073-730 | THE WALTONS: The Minstrel | LPI |
| PA 073-732 | THE WALTONS: The Actress | LPI |
| PA 073-752 | THE WALTONS: The Fire | LPI |
| PA 073-762 | THE WALTONS: The Love Story | LPI |
| PA 073-774 | THE WALTONS: The Courtship | LPI |
| PA 073-734 | THE WALTONS: The Gypsies | LPI |
| PA 073-735 | THE WALTONS: The Deed | LPI |
| PA 073-731 | THE WALTONS: The Scholar | LPI |
| PA 073-753 | THE WALTONS: The Bicycle | LPI |
| PA 073-775 | THE WALTONS: The Townie | LPI |
| PA 073-743 | THE WALTONS: The Easter Story | LPI |
| PA 073-770 | THE WALTONS: The Journey | LPI |
| PA 073-733 | THE WALTONS: The Odyssey | LPI |
| PA 073-729 | THE WALTONS: The Separation | LPI |
| PA 073-773 | THE WALTONS: The Theft | LPI |
| PA 073-756 | THE WALTONS: The Roots | LPI |
| PA 073-767 | THE WALTONS: The Chicken Thief | LPI |
| PA 073-754 | THE WALTONS: The Prize | LPI |
| PA 073-771 | THE WALTONS: The Braggart | LPI |
| PA 073-742 | THE WALTONS: The Fawn | LPI |
| PA 073-757 | THE WALTONS: The Thanksgiving Story | LPI |

| | | |
|---|---|---|
| PA 073-748 | THE WALTONS: The Substitute | LPI |
| PA 073-740 | THE WALTONS: The Bequest | LPI |
| PA 073-764 | THE WALTONS: The Airmail Man | LPI |
| PA 073-759 | THE WALTONS: The Triangle | LPI |
| PA 073-766 | THE WALTONS: The Awakening | LPI |
| PA 073-738 | THE WALTONS: The Honeymoon | LPI |
| PA 073-764 | THE WALTONS: The Heritage | LPI |
| PA 073-728 | THE WALTONS: The Gift | LPI |
| PA 073-755 | THE WALTONS: The Cradle | LPI |
| PA 073-765 | THE WALTONS: The Fulfillment | LPI |
| PA 073-768 | THE WALTONS: The Ghost Story | LPI |
| PA 073-739 | THE WALTONS: The Graduation | LPI |
| PA 073-772 | THE WALTONS: The Five Foot Shelf | LPI |
| PA 073-769 | THE WALTONS: The Car | LPI |
| PA 004-139 | THE WALTONS: The First Day | LPI |
| RE 878-659 | THE WALTONS: The Thoroughbred | WBEI |
| RE 878-658 | THE WALTONS: The Runaway | WBEI |
| PA 004-135 | THE WALTONS: The Romance | LPI |
| PA 004-137 | THE WALTONS: The Ring | LPI |
| RE 878-655 | THE WALTONS: The System | WBEI |
| PA 004-144 | THE WALTONS: The Spoilers | LPI |
| PA 073-663 | THE WALTONS: The Marathon | LPI |
| PA 004-141 | THE WALTONS: The Book | LPI |
| PA 004-133 | THE WALTONS: The Job | LPI |
| PA 004-132 | THE WALTONS: The Departure | LPI |
| RE 878-656 | THE WALTONS: The Visitor | WBEI |
| PA 004-134 | THE WALTONS: The Birthday | LPI |
| PA 004-136 | THE WALTONS: The Lie | LPI |
| RE 883-927 | THE WALTONS: The Matchmakers | WBEI |
| RE 883-929 | THE WALTONS: The Beguiled | WBEI |
| RE 883-928 | THE WALTONS: The Caretakers | WBEI |
| RE 883-932 | THE WALTONS: The Shivaree | WBEI |
| RE 883-930 | THE WALTONS: The Choice | WBEI |
| RE 883-926 | THE WALTONS: The Statue | WBEI |
| RE 883-933 | THE WALTONS: The Song | WBEI |
| PA 073-697 | THE WALTONS: The Woman | LPI |
| RE 883-931 | THE WALTONS: The Venture | WBEI |
| RE 883-943 | THE WALTONS: The Sermon | WBEI |
| RE 883-947 | THE WALTONS: The Genius | WBEI |
| RE 883-948 | THE WALTONS: The Fighter | WBEI |
| RE 883-944 | THE WALTONS: The Prophecy | WBEI |
| RE 883-952 | THE WALTONS: The Boondoggle | WBEI |
| RE 883-951 | THE WALTONS: The Breakdown | WBEI |
| RE 899-979 | THE WALTONS: The WingWalker | WBEI |
| RE 883-950 | THE WALTONS: The Competition | WBEI |
| RE 883-949 | THE WALTONS: The Emergence | WBEI |

| | | |
|---|---|---|
| RE 883-946 | THE WALTONS: The Loss | WBEI |
| RE 883-941 | THE WALTONS: The Abdication | WBEI |
| RE 883-942 | THE WALTONS: The Estrangement | WBEI |
| RE 883-945 | THE WALTONS: The Nurse | WBEI |
| RE 883-940 | THE WALTONS: The Intruders | WBEI |
| RE 883-939 | THE WALTONS: The Search | WBEI |
| RE 903-271 | THE WALTONS: The Secret | WBEI |
| RE 903-471 | THE WALTONS: The Fox | WBEI |
| RE 883-953 | THE WALTONS: The Burnout | WBEI |
| RE 903-268 | THE WALTONS: The Big Brother | WBEI |
| RE 903-270 | THE WALTONS: The Test | WBEI |
| RE 903-272 | THE WALTONS: The Quilting | WBEI |
| RE 903-269 | THE WALTONS: The House | WBEI |
| RE 903-273 | THE WALTONS: The Fledgling | WBEI |
| RE 903-274 | THE WALTONS: The Collision | WBEI |
| PA 073-661 | THE WALTONS: The First Edition | LPI |
| PA 073-672 | THE WALTONS: The Vigil | LPI |
| PA 073-652 | THE WALTONS: The Comeback | LPI |
| PA 073-664 | THE WALTONS: The Baptism | LPI |
| PA 232-290 | THE WALTONS: The Fire Storm | LPI |
| PA 073-671 | THE WALTONS: The Nightwalker | LPI |
| PA 073-681 | THE WALTONS: The Wedding | LPI |
| PA 073-675 | THE WALTONS: The Cloudburst | LPI |
| PA 073-673 | THE WALTONS: The Great Motorcycle Race | LPI |
| PA 073-660 | THE WALTONS: The Pony Cart | LPI |
| PA 073-653 | THE WALTONS: The Best Christmas | LPI |
| PA 073-674 | THE WALTONS: The Last Mustang | LPI |
| PA 073-654 | THE WALTONS: The Rebellion | LPI |
| PA 073-694 | THE WALTONS: The Ferris Wheel | LPI |
| PA 073-658 | THE WALTONS: The Elopement | LPI |
| PA 073-676 | THE WALTONS: John's Crossroad | LPI |
| PA 073-682 | THE WALTONS: The Career Girl | LPI |
| PA 073-693 | THE WALTONS: The Hero | LPI |
| PA 073-678 | THE WALTONS: The Inferno | LPI |
| PA 073-689 | THE WALTONS: The Heartbreaker | LPI |
| PA 073-680 | THE WALTONS: The Long Night | LPI |
| PA 073-679 | THE WALTONS: The Hiding Place | LPI |
| PA 073-695 | THE WALTONS: The Go-Getter | LPI |
| PA 073-677 | THE WALTONS: The Achievement | LPI |
| PA 073-688 | THE WALTONS: The Hawk | LPI |
| PA 073-685 | THE WALTONS: The Stray | LPI |
| PA 073-692 | THE WALTONS: The Recluse | LPI |
| PA 073-696 | THE WALTONS: The Warrior | LPI |
| PA 073-683 | THE WALTONS: The Seashore | LPI |
| PA 073-684 | THE WALTONS: The Volunteer | LPI |
| PA 075-520 | THE WALTONS: The Grandchild | LPI |

| | | |
|---|---|---|
| PA 073-691 | THE WALTONS: The First Casualty | LPI |
| PA 073-687 | THE WALTONS: The Battle of Drucilla's Pond | LPI |
| PA 073-690 | THE WALTONS: The Flight | LPI |
| PA 073-710 | THE WALTONS: The Children's Carol | LPI |
| PA 073-666 | THE WALTONS: The Milestone | LPI |
| PA 073-667 | THE WALTONS: The Celebration | LPI |
| PA 073-686 | THE WALTONS: The Rumor | LPI |
| PA 073-656 | THE WALTONS: Spring Fever | LPI |
| PA 073-657 | THE WALTONS: The Festival | LPI |
| PA 073-655 | THE WALTONS: The Anniversary | LPI |
| PA 073-701 | THE WALTONS: The Family Tree | LPI |
| PA 073-702 | THE WALTONS: The Ordeal | LPI |
| PA 073-709 | THE WALTONS: The Return | LPI |
| PA 073-711 | THE WALTONS: The Revelation | LPI |
| PA 073-700 | THE WALTONS: Grandma Comes Home | LPI |
| PA 073-725 | THE WALTONS: The Empty Nest | LPI |
| PA 073-716 | THE WALTONS: The Calling | LPI |
| PA 073-714 | THE WALTONS: The Moonshiner | LPI |
| PA 073-717 | THE WALTONS: The Obsession | LPI |
| PA 073-718 | THE WALTONS: The Changeling | LPI |
| PA 073-720 | THE WALTONS: The Portrait | LPI |
| PA 073-724 | THE WALTONS: The Captive | LPI |
| PA 073-719 | THE WALTONS: The Illusion | LPI |
| PA 073-707 | THE WALTONS: The Beau | LPI |
| PA 073-721 | THE WALTONS: Day of Infamy | LPI |
| PA 073-726 | THE WALTONS: The Yearning | LPI |
| PA 073-706 | THE WALTONS: The Boosters | LPI |
| PA 073-712 | THE WALTONS: The Conscience | LPI |
| PA 073-705 | THE WALTONS: The Obstacle | LPI |
| PA 073-704 | THE WALTONS: The Parting | LPI |
| PA 073-727 | THE WALTONS: The Burden | LPI |
| PA 073-715 | THE WALTONS: The Pin-Up | LPI |
| PA 073-722 | THE WALTONS: The Attack | LPI |
| PA 073-713 | THE WALTONS: The Legacy | LPI |
| PA 073-708 | THE WALTONS: The Outsider | LPI |
| PA 211-603 | THE WALTONS: The Torch | LPI |
| PA 073-703 | THE WALTONS: The Tailspin | LPI |
| PA 073-723 | THE WALTONS: Founder's Day | LPI |
| PA 086-844 | THE WALTONS: The Home Front | LPI |
| PA 229-652 | THE WALTONS: The Kinfolk | LPI |
| PA 086-852 | THE WALTONS: The Diploma | LPI |
| PA 086-836 | THE WALTONS: The Innocents | LPI |
| PA 086-839 | THE WALTONS: The Starlet | LPI |
| PA 086-850 | THE WALTONS: The Journal | LPI |
| PA 086-841 | THE WALTONS: The Lost Sheep | LPI |
| PA 086-846 | THE WALTONS: The Violated | LPI |

| PA 086-837 | THE WALTONS: The Waiting | LPI |
|---|---|---|
| PA 086-847 | THE WALTONS: The Silver Wings | LPI |
| PA 086-833 | THE WALTONS: The Wager | LPI |
| PA 086-853 | THE WALTONS: The Spirit | LPI |
| PA 086-845 | THE WALTONS: The Fastidious Wife | LPI |
| PA 086-834 | THE WALTONS: The Unthinkable | LPI |
| PA 086-851 | THE WALTONS: The Idol | LPI |
| PA 086-835 | THE WALTONS: The Prodigals | LPI |
| PA 086-840 | THE WALTONS: The Remembrance | LPI |
| PA 086-842 | THE WALTONS: The Inspiration | LPI |
| PA 086-854 | THE WALTONS: The Last Straw | LPI |
| PA 086-849 | THE WALTONS: The Travelling Man | LPI |
| PA 086-843 | THE WALTONS: The Furlough | LPI |
| PA 086-848 | THE WALTONS: The Medal | LPI |
| PA 086-838 | THE WALTONS: The Valediction | LPI |
| PA 103-512 | THE WALTONS: The Outrage: Part 1 | LPI |
| PA 103-503 | THE WALTONS: The Outrage: Part 2 | LPI |
| PA 100-417 | THE WALTONS: The Pledge | LPI |
| PA 100-418 | THE WALTONS: The Triumph | LPI |
| PA 103-520 | THE WALTONS: The Premonition | LPI |
| PA 100-416 | THE WALTONS: The Pursuit | LPI |
| PA 100-422 | THE WALTONS: The Last Ten Days | LPI |
| PA 100-423 | THE WALTONS: The Move | LPI |
| PA 100-415 | THE WALTONS: The Whirlwind | LPI |
| PA 100-419 | THE WALTONS: The Tempest | LPI |
| PA 100-420 | THE WALTONS: The Carousel | LPI |
| PA 100-421 | THE WALTONS: The Hot Rod | LPI |
| PA 103-496 | THE WALTONS: The Gold Watch | LPI |
| PA 103-513 | THE WALTONS: The Beginning | LPI |
| PA 103-518 | THE WALTONS: The Pearls | LPI |
| PA 103-497 | THE WALTONS: The Victims | LPI |
| PA 103-502 | THE WALTONS: The Threshold | LPI |
| PA 103-519 | THE WALTONS: The Indiscretion | LPI |
| PA 104-835 | THE WALTONS: The Heartache | LPI |
| PA 104-837 | THE WALTONS: The Lumberjack | LPI |
| PA 104-836 | THE WALTONS: The Hostage | LPI |
| PA 104-991 | THE WALTONS: The Revel | LPI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |

| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
|---|---|---|
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |

| | | |
|---|---|---|
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |

| | | |
|---|---|---|
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |

| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
|---|---|---|
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |

| PA 1-263-205 | THE WIRE: Slapstick | HBO |
|---|---|---|
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| R390474 | Wizard of Oz, The | TEC |
| PA 483-336 | To Have and Have Not | TEC |
| RE 189-397 | TOM & JERRY: Tops with Pops | M G M/U A Entertainment Company |
| RE 630-118 | TOM & JERRY: Of Feline Bondage | TEC |
| RE 621-426 | TOM & JERRY: The A-Tom-Inable Snowman | TEC |
| RE 705-315 | TOM & JERRY: Surf-bored Cat | TEC |
| RE 584-415 | TOM & JERRY: Snowbody Loves Me | TEC |
| RE 621-422 | TOM & JERRY: Duel Personality | TEC |
| RE 584-426 | TOM & JERRY: Is There a Doctor in the Mouse? | TEC |
| RE 630-117 | TOM & JERRY: Haunted Mouse | TEC |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |

| | | |
|---|---|---|
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |

| | | |
|---|---|---|
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |

| | | |
|---|---|---|
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |

| PA 1-806-061 | TWO AND A HALF MEN: Nice To Meet You, Walden Schmidt | WBEI |
|---|---|---|
| PA 1-840-342 | TWO AND A HALF MEN: People Who Love Peepholes | WBEI |
| PA 1-840-344 | TWO AND A HALF MEN: Big Girls Don't Throw Food | WBEI |
| PA 1-840-258 | TWO AND A HALF MEN: Nine Magic Fingers | WBEI |
| PA 1-840-346 | TWO AND A HALF MEN: A Giant Cat Holding A Churro | WBEI |
| PA 1-840-263 | TWO AND A HALF MEN: The Squat And The Hover | WBEI |
| PA 1-840-264 | TWO AND A HALF MEN: Those Fancy Japanese Toilets | WBEI |
| PA 1-840-304 | TWO AND A HALF MEN: Thank You For The Intercourse | WBEI |
| PA 1-840-306 | TWO AND A HALF MEN: Frodo's Headshots | WBEI |
| PA 1-840-307 | TWO AND A HALF MEN: A Fishbowl Full Of Glass Eyes | WBEI |
| PA 1-840-309 | TWO AND A HALF MEN: What A Lovely Landing Strip | WBEI |
| PA 1-840-303 | TWO AND A HALF MEN: One False Move, Zimbabwe! | WBEI |
| PA 1-840-341 | TWO AND A HALF MEN: Slowly And In A Circular Fashion | WBEI |
| PA 1-840-234 | TWO AND A HALF MEN: A Possum On Chemo | WBEI |
| PA 1-840-231 | TWO AND A HALF MEN: The Duchess Of Dull-In-Sack | WBEI |
| PA 1-840-312 | TWO AND A HALF MEN: Sips, Sonnets And Sodomy | WBEI |
| PA 1-840-315 | TWO AND A HALF MEN: Not In My Mouth! | WBEI |
| PA 1-840-253 | TWO AND A HALF MEN: The War Against Gingivitis | WBEI |
| PA 1-840-322 | TWO AND A HALF MEN: Palmdale, Ech | WBEI |
| PA 1-840-241 | TWO AND A HALF MEN: Grandma's Pie | WBEI |
| PA 1-840-237 | TWO AND A HALF MEN: Mr. Horse Says 'Yes' | WBEI |
| PA 1-840-235 | TWO AND A HALF MEN: Why We Gave Up Women | WBEI |
| PA 1-840-226 | TWO AND A HALF MEN: The Straw In My Donut Hole | WBEI |
| PA 1-806-064 | TWO AND A HALF MEN: Oh Look! Al-Qaeda! | WBEI |
| PA 1-693-941 | VALENTINE'S DAY | WBEI |
| PA 1-611-051 | VERONICA MARS: Pilot | WBEI |
| PA 1-611-054 | VERONICA MARS: Credit Where Credit's Due | WBEI |
| PA 1-611-056 | VERONICA MARS: Meet John Smith | WBEI |
| PA 1-611-050 | VERONICA MARS: The Wrath of Con | WBEI |
| PA 1-611-065 | VERONICA MARS: You Think You Know Somebody | WBEI |
| PA 1-611-066 | VERONICA MARS: Return Of The Kane | WBEI |
| PA 1-611-061 | VERONICA MARS: The Girl Next Door | WBEI |
| PA 1-611-060 | VERONICA MARS: Like A Virgin | WBEI |
| PA 1-611-068 | VERONICA MARS: Drinking The Kool-Aid | WBEI |
| PA 1-611-074 | VERONICA MARS: A  Echolls Family Christmas | WBEI |
| PA 1-611-067 | VERONICA MARS: Silence Of The Lamb | WBEI |
| PA 1-611-070 | VERONICA MARS: Clash Of The Tritons | WBEI |
| PA 1-611-072 | VERONICA MARS: Lord Of The Bling | WBEI |
| PA 1-611-071 | VERONICA MARS: Mars vs. Mars | WBEI |
| PA 1-611-063 | VERONICA MARS: Ruskie Business | WBEI |
| PA 1-611-047 | VERONICA MARS: Betty And Veronica | WBEI |
| PA 1-611-057 | VERONICA MARS: Kanes And Abel's | WBEI |
| PA 1-611-049 | VERONICA MARS: Weapons Of Class Destruction | WBEI |
| PA 1-611-048 | VERONICA MARS: Hot Dogs | WBEI |
| PA 1-611-046 | VERONICA MARS: M.A.D. | WBEI |

| | | |
|---|---|---|
| PA 1-611-045 | VERONICA MARS: A Trip To The Dentist | WBEI |
| PA 1-611-053 | VERONICA MARS: Leave It To Beaver | WBEI |
| PA 1-829-301 | VERONICA MARS: Normal Is The Watchword | WBEI |
| PA 1-829-309 | VERONICA MARS: Driver Ed | WBEI |
| PA 1-829-229 | VERONICA MARS: Cheatty Cheatty Bang Bang | WBEI |
| PA 1-827-698 | VERONICA MARS: Green-Eyed Monster | WBEI |
| PA 1-829-242 | VERONICA MARS: Blast From The Past | WBEI |
| PA 1-827-518 | VERONICA MARS: Rat Saw God | WBEI |
| PA 1-829-297 | VERONICA MARS: Nobody Puts Baby In A Corner | WBEI |
| PA 1-800-085 | VERONICA MARS: Ahoy Mateys | WBEI |
| PA 1-829-257 | VERONICA MARS: My Mother, The Fiend | WBEI |
| PA 1-829-300 | VERONICA MARS: One Angry Veronica | WBEI |
| PA 1-829-317 | VERONICA MARS: Donut Run | WBEI |
| PA 1-829-298 | VERONICA MARS: Rashard And Wallace Go To White Castle | WBEI |
| PA 1-800-086 | VERONICA MARS: Ain't No Magic Mountain High Enough | WBEI |
| PA 1-829-236 | VERONICA MARS: Versatile Toppings | WBEI |
| PA 1-827-700 | VERONICA MARS: The Quick And The Wed | WBEI |
| PA 1-827-699 | VERONICA MARS: The Rapes Of Graff | WBEI |
| PA 1-800-089 | VERONICA MARS: Plan B | WBEI |
| PA 1-800-095 | VERONICA MARS: I Am God | WBEI |
| PA 1-800-096 | VERONICA MARS: Nevermind The Buttocks | WBEI |
| PA 1-800-100 | VERONICA MARS: Look Who's Stalking | WBEI |
| PA 1-800-091 | VERONICA MARS: Happy Go Lucky | WBEI |
| PA 1-800-098 | VERONICA MARS: Not Pictured | WBEI |
| PA 1-827-920 | VERONICA MARS: Welcome Wagon | WBEI |
| PA 1-827-500 | VERONICA MARS: My Big Fat Greek Rush Week | WBEI |
| PA 1-827-661 | VERONICA MARS: Wichita Linebacker | WBEI |
| PA 1-827-506 | VERONICA MARS: Charlie Don't Surf | WBEI |
| PA 1-827-673 | VERONICA MARS: President Evil | WBEI |
| PA 1-827-609 | VERONICA MARS: Hi Infidelity | WBEI |
| PA 1-827-668 | VERONICA MARS: Of Vice And Men | WBEI |
| PA 1-827-679 | VERONICA MARS: Lord Of The Pi's | WBEI |
| PA 1-827-689 | VERONICA MARS: Spit & Eggs | WBEI |
| PA 1-827-696 | VERONICA MARS: Show Me The Monkey | WBEI |
| PA 1-827-693 | VERONICA MARS: Poughkeepsie, Tramps And Thieves | WBEI |
| PA 1-827-686 | VERONICA MARS: There's Got To Be A Morning After Pill | WBEI |
| PA 1-827-691 | VERONICA MARS: Postgame Mortem | WBEI |
| PA 1-827-682 | VERONICA MARS: Mars Bars | WBEI |
| PA 1-827-583 | VERONICA MARS: Papa's Cabin | WBEI |
| PA 1-827-578 | VERONICA MARS: Un-American Graffiti | WBEI |
| PA 1-827-601 | VERONICA MARS: Debasement Tapes | WBEI |
| PA 1-829-311 | VERONICA MARS: I Know What You'll Do Next Summer | WBEI |
| PA 1-827-921 | VERONICA MARS: Weevil's Wobble | WBEI |
| PA 1-829-306 | VERONICA MARS: The Bitch Is Back | WBEI |